William N. Lobel (State Bar No. 93202)
**PACHULSKI STANG ZIEHL & JONES LLP**
650 Town Center Drive, Suite 1500
Costa Mesa, California 92626
Telephone: (714) 383-4740
Facsimile: (714) 383-4741
Email : wlobel@pszjlaw.com

Special Reorganization Counsel for Debtor
and Debtor-in-Possession, John Jean Bral

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:17-bk-10706-ES |
| JOHN JEAN BRAL, | Chapter 11 |
| Debtor and Debtor in Possession. | **FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS SPECIAL REORGANIZATON COUNSEL FOR DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JANUARY 1, 2018 THROUGH JULY 31, 2019; DECLARATION OF WILLIAM N. LOBEL IN SUPPORT THEREOF** |

**Hearing Date and Time:**

Date: November 19, 2019
Time: 2:00 p.m.
Place: Courtroom 5A
411 West Fourth Street
Santa Ana, CA 92701

DOCS_LA:323695.4

**TABLE OF CONTENTS**

**Page**

I.      INTRODUCTORY STATEMENT.......................................................................... 2

II.     PRELIMINARY SUMMARY OF COMPENSATION DATA FOR THIS APPLICATION . 3

III.        BRIEF NARRATIVE HISTORY AND PRESENT POSTURE OF THE CASE ..................

   A.   General Background........................................................................ 4

   B.   The Background of the Debtor ............................................................ 4

   C.   Present Posture of the Case ............................................................... 5

IV.     NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED .. 18

V.      THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED UPON

APPLICABLE LAW............................................................................... 39

VI.     CONCLUSION ........................................................................... 42

TABLE OF AUTHORITIES

**Cases**

*Pennsylvania v. Del. Valley Citizens' Council for Clean Air,*
   478 U.S. 546 (1986) ......................................................................................... 42

*Blanchard v. Bergeron,*
   489 U.S. 87 (1989) ........................................................................................... 42

*Blum vs. Stenson,*
   465 U.S. 886 (1984) ......................................................................................... 41

*Buckridge,*
   367 B.R. 191 (C.D. Cal. 2007) ........................................................................ 42

*City of Burlington v. Dague,*
   505 U.S. 557 (1992) ......................................................................................... 41

*Dang v. Cross,*
   422 F.3d 800 (9th Cir. 2005) ........................................................................... 42

*Davis v. City & County of San Francisco,*
   976 F.2d 1536 (9th Cir. 1992) ......................................................................... 41

*Hensley v. Eckerhart,*
   461 U.S. 424 (1983) ......................................................................................... 41

*In re Charles Russell Buckridge, Jr.,*
   367 B.R. 191 (C.D. Cal. 2007) .......................................................................... 2

*In re Manoa Finance Co., Inc.,*
   853 F.2d 687 (9th Cir. 1988) ........................................................................... 40

*Johnson v. Georgia Highway Express, Inc.*
   488 F.2d 714 (5th Cir. 1974) ...................................................................... 41, 42

*Kerr v. Screen Extras Guild,*
   526 F.2d 67 (9th Cir. 1975), cert. denied, 425 U.S. 951, 96 S.Ct. 726 (1976) ............... 2, 41, 42

*Law Offices of David A. Boone v. Derham-Burk* (In re Eliapo),
   468 F.3d 592  (9th Cir. 2006) ............................................................................ 3

*Meronk v. Arter & Hadden, LLP (In re Meronk),*
   249 B.R. 208 (B.A.P. 9th Cir. 2000) ............................................................... 40

*Morales v. City of San Rafael,*
   96 F.3d 359 n.9 (9th Cir. 1996) ....................................................................... 41

*Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.,*
   924 F.2d 955, 960 (9th Cir. 1991) ................................................................... 43

**Statutes**

11 U.S.C. § 1129(a)(3) ........................................................................................ 35
11 U.S.C. § 330 .............................................................................................. 2, 39
11 U.S.C. § 502 ................................................................................................ 6, 7
11 U.S.C. § 544 ................................................................................................ 6, 7
11 U.S.C. § 544(a) ........................................................................................... 6, 7
11 U.S.C. § 547 ................................................................................................ 6, 7
11 U.S.C. § 550 ................................................................................................ 6, 7
11 U.S.C. §§ 101 .................................................................................................. 2
11 U.S.C. §§ 1532 ................................................................................................ 2
42 U.S.C. § 7401 ............................................................................................... 40

**Rules**

LBR 2002(i). .......................................................................................................... 3
LBR 2016-1 ........................................................................................................ 38
LBR 2016-1(a)(1)(A)(i) ...................................................................................... 16
LBR 2016-1(a)(1)(A)(iv) .................................................................................... 17
LBR 2016-1(a)(1)(D), ........................................................................................ 18
LBR 2016-1(a)(1)(E) .......................................................................................... 37
LBR 2016-1(a)(1)(F) .......................................................................................... 38

LBR 2016-1(a)(1)(G) ................................................................................ 37, 38
LBR 2016-1(a)(1)(H) ...................................................................................... 38
LBR 2016-1(a)(1)(I)] ....................................................................................... 38
LBR 2016-1(a)(1)(J) ........................................................................................ 38
LBR 2016-1(a)(1)(K) ....................................................................................... 38
LBR.2016-1(1)(a) .............................................................................................. 2

**TO THE HONORABLE ERITHE A. SMITH, UNITED STATES BANKRUPTCY JUDGE, THE DEBTOR, THE OFFICE OF THE UNITED STATES TRUSTEE, THE DEBTOR'S TWENTY LARGEST UNSECURED CREDITORS, AND PARTIES REQUESTING SPECIAL NOTICE**:

Pachulski Stang Ziehl & Jones LLP (the "Firm" or the "Applicant"), special reorganization counsel to John Jean Bral, the above-captioned debtor and debtor in possession, ("Bral" or the "Debtor"), hereby submits this *First and Final Application of Pachulski Stang Ziehl & Jones LLP for Interim Allowance and Payment of Compensation and Reimbursement of Expenses* (the "Application"), for the period of January 1, 2018 through July 31, 2019 (the "Application Period") pursuant to sections 330 and 331 of the Bankruptcy Code.[1]

## I.    INTRODUCTORY STATEMENT

Local Bankruptcy Rule 2016-1(1)(a) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs. Additional standards to be employed in the review of fee applications are set forth in the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "Compensation Guidelines"). Finally, cases interpreting sections 330 and 331 of the Bankruptcy Code have required that courts consider the twelve (12) factors that the Ninth Circuit Court of Appeals articulated in Kerr v. Screen Extras Guild, 526 F.2d 67, 70 (9th Cir. 1975), cert. denied, 425 U.S. 951, 96 S.Ct. 726 (1976). The Ninth Circuit's primary method used to determine the reasonableness of fees is to calculate the "lodestar." In re Charles Russell Buckridge, Jr., 367 B.R. 191, 201 (C.D. Cal. 2007). The lodestar is ascertained by multiplying the number of hours reasonably expended by a reasonable hourly rate. Law Offices of David A. Boone v. Derham-Burk (In re Eliapo), 468 F.3d 592, 598 (9th Cir. 2006). As set forth more fully herein, this Application complies with all statutory guidelines and Court-imposed requirements.

By this Application, Applicant seeks approval and payment of $1,594,301.50 in fees for the Application Period, and costs in the amount of $31,846.35, for an aggregate total of $1,626,147.85.

---

[1] All references to sections of the "Bankruptcy Code" are to sections of 11 U.S.C. §§ 101-1532, as amended. All references to "Bankruptcy Rules" are to the Federal Rules of Bankruptcy Procedure.

1  Firm has not been compensated by the Debtor and does not hold funds in its trust account on behalf

2  of the Debtor.

3  Notice of this Application has been served by NEF notice or by first class U.S. mail, as

4  required, on (a) the Debtor, (b) the Office of the United States Trustee, (c) the Debtor's twenty

5  largest unsecured creditors, and (d) parties that have filed with the Court requests for notice of all

6  matters in accordance with Bankruptcy Rule 2002(i).

7
8  **II.    PRELIMINARY SUMMARY OF COMPENSATION DATA FOR THIS APPLICATION [LBR 2016-1(a)(1)(B and C)]**

9  **1.    ORDER RE EMPLOYMENT ENTERED**: February 21, 2018, with employment

10  effective as of January 1, 2018 [Docket No. 315].

11  **2.    PERIOD OF EMPLOYMENT COVERED BY THIS APPLICATION:**

12  **January 1, 2018, through July 31, 2019.**

13  **3.    HOURS OF PROFESSIONAL TIME WHICH ARE THE SUBJECT OF**

14  **THIS APPLICATION:  2,246.80**

15  **4.    FEES REQUESTED BY THIS APPLICATION:  $1,594,301.50**

16  **5.    EXPENSES REQUESTED BY THIS APPLICATION: $31,846.35**

17  **6.    AMOUNT OF PRE-PETITION RETAINER RECEIVED BY APPLICANT:**

18  **$0.00**

19  **7.    AMOUNT OF FEES AND EXPENSES PREVIOUSLY AWARDED:  $0**

20  **8.    AMOUNT OF FEES AND EXPENSES PAID POST-PETITION: $0**

21  **BLENDED RATE:**    $709.59 (Including Paraprofessionals)
              $768.79 (Excluding Paraprofessionals)
22

23  **III.    BRIEF NARRATIVE HISTORY AND PRESENT POSTURE OF THE CASE [LBR 2016-1(a)(1)(D)]**

24

25  This Application covers the Application Period, January 1, 2018 through July 31, 2019,

26  during which the Applicant represented the Debtor in this case.

27

28

3

*A.*    ***General Background***

On February 24, 2017 (the "<u>Petition Date</u>"), the Debtor filed his voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>").  The Debtor continued to operate and manage his affairs as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee, examiner, or committee has been appointed in this case.

On January 31, 2018, the Debtor filed an Application Pursuant to Sections 327(a), 330, and 331 of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016 and Local Rules 2014-1 and 2016-1 for an Order Authorizing the Retention of Pachulski Stang Ziehl & Jones LLP as Special Reorganization Counsel to the Debtor, Nunc Pro Tunc to January 1, 2018 [Docket No. 296].  On February 21, 2018, the Court entered its Order Granting Debtor's Application Pursuant to Sections 327(a), 330, and 331 of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016 and Local Rules 2014-1 and 2016-1 for an Order Authorizing the Retention of Pachulski Stang Ziehl & Jones LLP as Special Reorganization Counsel to the Debtor, Nunc Pro Tunc to January 1, 2018 [Dkt. No. 315].

*B.*    ***The Background of the Debtor***

The Debtor is an individual who holds membership interests in several limited liability companies.  The major factor causing the need to file the Case was the pendency of numerous pre-petition litigation matters commenced against the Debtor by his business associate Barry Beitler ("Beitler") and persons and entities controlled by him.  In light of so many cases pending in different forums, the time and expense associated with the litigation, the collection efforts that were undertaken by Beitler and his affiliates, and the prejudice that would have been caused had Beitler obtained charging orders against the Debtor's membership interests, the Debtor determined it would be in his and his creditors' best interests to commence this chapter 11 proceeding.  The commencement of this Case has provided the Debtor with a breathing spell from the litigation proceeding in numerous forums while the Debtor moves forward in liquidating his membership interests in two limited liability companies (the "LLCs"), either through the dissolution of those LLCs or through the purchase of his membership interests by the other members.

*C.*        ***Present Posture of the Case***

The following is a description of the pre-petition litigation and the current status of the claims related thereto:

**Beitler v. Bral, Case No. BS146302**

On or about December 5, 2013, Beitler commenced an action against the Debtor in the Superior Court of California, County of Los Angeles for breach of contract, which was assigned Case No. BS146302. The case was tried before Private Judge Hon. Carl J. West (ret.) on or about June 16, 2016, and subsequently taken under submission. On or about October 11, 2016, Judge West issued a Statement of Decision finding in favor of Beitler in all material respects.

On or about November 17, 2016, the Superior Court entered a Judgment on Statement of Decision (the "Judgment on Decision"), which provides that Beitler shall have and recover against the Debtor: (1) damages in the sum of $591,826.61, plus accruing interest at the rate of $92.64 per day from and after June 15, 2016 through the date of entry of the Judgment; (2) Attorneys' fees in the sum of $118,083.50; (3) Costs in the sum of $2,387.37; (4) Fees paid to JAMS in the sum of $39,640.02; and (5) Transcript fees in the sum of $1,672.61. In addition, the Judgment on Decision would accrue post-judgment interest at the statutory rate.

On or about January 18, 2017, Beitler filed and served motions for charging orders, creating liens against the Debtor's membership interests in the Companies (defined herein as the "Charging Liens") with respect to the amounts owed pursuant to the Judgment on Decision. Because the hearing on the motions was not heard as of the Petition Date, however, the Debtor asserted that the Charging Liens were unperfected in the Case and subject to avoidance under applicable law. Beitler disagreed with the Debtor's contentions in this regard. On June 16, 2017, Beitler filed a proof of claim ("Claim No. 13-1"), asserting a secured claim based on the amount due pursuant to the Judgment on Decision, in the amount of $788,798.91 as of the Petition Date, not including post-judgment fees, costs and post-petition interest.

On May 9, 2017 (as thereafter amended on October 6, 2017), following the Debtor's demand to Beitler to remove the Charging Liens as they were avoidable (and Beitler's unwillingness to do so), the Debtor commenced the Beitler Avoidance Action (described below),

5

1   asserting that the Charging Liens against the Debtor's interests in the Companies related to the

2   Judgment on Decision were unperfected and should be avoided under, inter alia, 11 U.S.C. §§

3   544(a), 547 and 550, and on October 13, 2017, filed an objection to Claim No. 13-1 on these

4   grounds.  [Docket No. 135].  As described in further detail below, over Beitler's objection, the

5   Court granted the Debtor's motion for summary judgment on the avoidability of the Charging

6   Liens under 11 U.S.C. § 544(a).  The order granting the Debtor's motion for summary judgment

7   (defined herein as the "MSJ Order") resolved, in the Debtor's favor, the Debtor's claims under

8   section 544(a), and related relief under sections 502 and 550, but left open for future proceedings

9   the section 547 issues.

10   **Beitler v. Bral, Case No. BC532523**

11        On or about January 8, 2014, Beitler commenced an action against the Debtor in Los Angeles

12   Superior Court, commencing Case No. BC532523.  The complaint alleges causes of action for: (1)

13   breach of written contract; (2) money had and received; (3) money lent; (4) unjust enrichment; (5)

14   an accounting; (6) breach of fiduciary duty; (7) breach of oral contract; (8) breach of implied

15   contract; (9) unjust enrichment contribution; (10) equitable indemnity; and (11) account stated.  On

16   or about July 8, 2014, the Debtor filed his answer to the complaint.

17        On or about November 7, 2016, as a discovery sanction, the Superior Court entered an order

18   striking the Debtor's answer and entered a default judgment in favor of Beitler.   The default

19   judgment provides damages in the sum of $1,765,202, plus prejudgment interest in the amount of

20   $749,429 and post-judgment interest at the statutory rate (the "Default Judgment").  On or about

21   January 5, 2017, the Debtor filed an appeal of the Default Judgment.  The Debtor believes that the

22   striking of the answer and the entry of the Default Judgment, which was entered as a "terminating

23   sanction," was an abuse of discretion and will be overturned on appeal to allow the merits of the

24   dispute to be heard.  Beitler disagrees with the Debtor's contentions in this regard.  Relief from stay

25   has been granted to allow the Debtor's appeal of the Default Judgment to proceed, and the briefing

26   process is currently underway.

27        As with the Judgment on Decision discussed above, on or about January 18, 2017, Beitler

28   filed and served motions for charging orders, creating the Charging Liens against the Debtor's

1    membership interests in the Companies with respect to the amounts owed pursuant to the Default

2    Judgment.  Because the hearing on the motions was not heard as of the Petition Date, however, the

3    Debtor asserted that the Charging Liens were unperfected in the Case and subject to avoidance under

4    applicable law.  Beitler disagreed with the Debtor's contentions in this regard.  On June 16, 2017,

5    Beitler filed a proof of claim ("Claim No. 10"), asserting a secured claim based on the Default

6    Judgment, in the amount of $2,589,725.46 as of the Petition Date, not including post-judgment fees,

7    costs and post-petition interest.

8          On May 9, 2017 (as thereafter amended on October 6, 2017), following the Debtor's demand

9    to Beitler to remove the Charging Liens as they were avoidable (and Beitler's unwillingness to do

10   so), the Debtor commenced the Beitler Avoidance Action (described below), asserting that the

11   Charging Liens against the Debtor's interests in the Companies related to the Default Judgment

12   were unperfected and should be avoided under, inter alia, 11 U.S.C. §§ 544(a), 547 and 550.

13   Additionally, on October 13, 2017, the Debtor filed an objection to Claim No. 10, asserting that

14   Claim No. 10 is not supported by sufficient evidence (as it relies solely on the Default Judgment

15   and charging order motions), and that such claim does not take into account the Debtor's defenses

16   to the asserted liability, including with respect to the calculation of any such liability.  [Docket No.

17   142].

18   As with the Judgment on Decision discussed above, the MSJ Order resolved, in the Debtor's favor,

19   the Debtor's claims under section 544(a), and related relief under sections 502 and 550, but left open

20   for future proceedings the section 547 issues.

21   **Beitler and Beitler & Assoc. v. Bral, Case No. BC543410**

22         On April 21, 2014, Beitler and BCRS commenced an action in Los Angeles Superior Court

23   against the Debtor, Venture RE Group, and BRA relating to the ownership and management of a

24   number of limited liability companies formed by the Debtor and Beitler, including the Companies

25   (the "Beitler/BCRS State Court Action").  The causes of action alleged in the Beitler/BCRS State

26   Court Action are: (1) breach of fiduciary duty; (2) accounting; (3) unjust enrichment; (4) intentional

27   misrepresentation; (5) negligent misrepresentation; (6) breach of oral contract; and (7) breach of

28

1    implied contract.    Trial in this matter was scheduled for June 12, 2017, but was stayed by the

2    bankruptcy filing.  The Beitler/BCRS State Court Action is still pending, but remains stayed.

3        On June 16, 2017, Beitler filed a proof of claim ("Claim No. 11") and BCRS filed a

4    substantially similar proof of claim ("Claim No. 9") asserting unsecured claims in undetermined

5    amounts based on the allegations set forth in the Beitler/BCRS State Court Action.  On October 13,

6    2017, the Debtor filed objections to Claim Nos. 9 and 11 [Docket Nos. 151 (Claim No. 9) and 153

7    (Claim No. 10)], asserting, inter alia, that the claims are vague, ambiguous, contradictory and

8    unsupported by evidence, the claimants fail to establish standing, and the claims are barred by the

9    statute of limitations and the doctrine of laches.  Moreover, even assuming the claims could be

10    considered notwithstanding these infirmities, the Debtor disputes the underlying allegations on the

11    merits.  In addition, Beitler and BCRS filed adversary proceedings against the Debtor in which they

12    seek to hold the claims asserted by way of Claim Nos. 9 and 11 (as well as Claim No. 14 filed by

13    Beitler)[2] non-dischargeable (defined herein as Adversary 92 and Adversary 94).  The Debtor has

14    filed a motion to dismiss Adversary 92 and Adversary 94 on the grounds that, among other things,

15    there is no underlying claim for the same reasons as set forth in the Debtor's objection to Claim

16    Nos. 9, 11 and 14, and the actions otherwise fail to meet the standards for holding claims non-

17    dischargeable.  Beitler and BCRS disagree with the Debtor's contentions in this regard and believe

18    that Claim Nos. 9, 11 and 14 should stand in the amounts set forth therein and such claims should

19    be found to be non-dischargeable.

20        In addition, as discussed in detail below, such claims asserted by Beitler and BCRS are

21    subject to the Debtor's Motion to Strike, pursuant to which the Debtor seeks the disallowance of

22    _____

23    [2] While not tied to litigation commenced pre-petition, on June 16, 2017, Beitler filed a proof of
     claim ("Claim No. 14") asserting an unsecured claim in an undetermined amount based on

24    allegations relating to the ownership and management of the Companies.  Boyd filed a substantially
     similar proof of claim ("Claim No. 16") relative to her 5% interest in Westcliff.  On October 13,

25    2017, the Debtor filed objections to Claim Nos. 14 and 16, asserting, inter alia, that the claims are
     barred by the statute of limitations, the parole evidence rule and the doctrines of waiver and estoppel.

26    Moreover, even assuming the claims could be considered notwithstanding these infirmities, the
     Debtor disputes the underlying allegations on the merits.  [Docket Nos. 161 and 155].  As discussed

27    below, Claim Nos. 14 and 16 (as well as Claim Nos. 9 and 11) are subject to the Debtor's Motion
     to Strike.  Beitler and Boyd dispute the Debtor's contentions with respect to their claims and the

28    Motion to Strike.

8

1   certain claims asserted by Beitler, BCRS and Boyd (Claim Nos. 9, 11, 14 and 16) as the Debtor

2   believes that such claims are based on falsified evidence (in the form of an altered version of the

3   Westcliff Operating Agreement that is materially adverse to the Debtor and favorable to Beitler).

4   Beitler, BCRS and Boyd dispute the Debtor's contentions in connection with the Motion to Strike.

5   **Cannae Financial LLC v. Bral, et al., Case No. 30-2014-00733044**

6       Cannae Financial LLC ("Cannae"), an entity owned by Beitler, filed a complaint against the

7   Debtor on July 9, 2014, in Orange County Superior Court alleging breach of guaranty.  Cannae

8   purchased a loan from Premier Business Bank that was provided to Ocean View Medical Investors,

9   LLC ("Ocean View") and guaranteed by the Debtor.  Cannae sued the Debtor for breach of the

10  guaranty.  Judgment after the granting of a motion for summary judgment was entered in favor of

11  Cannae in the amount of $316,635.67 on July 16, 2015.  An award of attorney's fees was

12  subsequently entered in the amount of $19,252.  The Debtor appealed the entered judgment (Case

13  No. GC53083) (the "Cannae Appeal").  The appeal was dismissed, but the dismissal was

14  subsequently vacated and the appeal proceeded until stayed by the bankruptcy filing.  On June 5,

15  2017, the Debtor filed a motion for relief from the automatic stay to allow oral argument in the

16  Cannae Appeal to proceed (the "Cannae RFS Motion") [Docket No. 60].  The Cannae RFS Motion

17  was granted at the hearing held on June 14, 2017, and the order entered that same day [Docket No.

18  71].

19      On June 16, 2017, Cannae filed a proof of claim ("Claim No. 17-1") asserting that the

20  Cannae Secured Claim (in the amount of $394,483.12 as of the Petition Date (not including post-

21  judgment fees, costs and post-petition interest)) was secured against the Debtor's interest in

22  Westcliff and his real property,[3]  but also including the Debtor's interest in Mission as security.  On

23  October 13, 2017, the Debtor filed an objection to Claim No. 17-1 for the purpose of clarifying that

24  the Cannae Secured Claim is not secured by his interest in Mission.  [Docket No. 137].  This issue

25

26  [3] Claim No. 17-1 states "TBD" as to the value of the property, and the amount that is secured versus
unsecured.  However, based on the subsequent outcome in the Cannae Appeal sustaining the
27  findings of the trial court as to the judgment against the Debtor, the Debtor believes that, because
the Cannae Secured Claim is secured against his interest in Westcliff (and otherwise), that the
28  Cannae Secured Claim is a fully secured claim and is so treated under the Plan.

1 has been, or will be, resolved to clarify that Cannae has no lien on the Debtor's membership interests

2 in Mission in connection with the Cannae Secured Claim. The Debtor believes this issue should be

3 resolved consensually or, alternatively, will be resolved summarily by the Court.

4      Oral argument on the Cannae Appeal was held on June 20, 2017, and the appellate court

5 sustained the findings of the trial court as to the judgment against the Debtor based on the guaranty.

6      In connection with this suit by Cannae, Cannae had obtained a charging order against the

7 Debtor's interest in Westcliff on December 7, 2015, and judgment liens on the Debtor's real property

8 by recording abstracts of judgment in Orange, Los Angeles, and Kern counties in August 2015. The

9 judgment affirmed by way of the Cannae Appeal, therefore, is a secured claim against these assets

10 (in the asserted amount of approximately $395,000 as of the Petition Date, not including post-

11 judgment fees, costs and post-petition interest).

12 **Cannae Financial LLC v. Bral, et al., Case No. 30-2015-00764942**

13      On January 7, 2015, Cannae filed an action against the Debtor for breach of guaranty in

14 Orange County Superior Court. Cannae requested the entry of default against the Debtor and a

15 default judgment in the amount of $1,210,792.29 was entered on June 23, 2015 (the "Cannae Default

16 Judgment"). Cannae filed a motion for a charging order on September 16, 2015. The Debtor filed

17 a motion to set aside the judgment and Cannae Default Judgment on December 9, 2015. Ultimately,

18 the Court ruled that the judgment and Cannae Default Judgment should both be vacated and ruled

19 that the motion for charging order was moot.

20      The Debtor filed an answer to the complaint on May 6, 2016, as well as a cross-complaint

21 for contribution and declaratory relief for contribution. Cannae filed a demurrer to the cross-

22 complaint, which was granted by the superior court with 10 days leave to amend. The cross-

23 complaint was not amended. This action is still pending, but has been stayed by the bankruptcy

24 filing.

25      On June 16, 2017, Cannae filed a proof of claim ("Claim No. 18") asserting an unsecured

26 claim based on the Cannae Default Judgment in the amount of $1,421,510.01 as of the Petition Date,

27 not including post-judgment fees, costs and post-petition interest (the "Cannae Unsecured Claim").

28 On October 13, 2017, the Debtor filed an objection to Claim No. 18, asserting that the Cannae

Unsecured Claim is not supported by sufficient evidence (as it relies solely on the Cannae Default Judgment, which has been set aside), and that such claim is unliquidated and subject to determination by way of the claims objection process, and must take into account the Debtor's defenses to the asserted liability, including with respect to the calculation of any such liability. [Docket No. 145].  Cannae disagrees with the Debtor's contentions in this regard and believes that the Cannae Unsecured Claim should stand in the amount set forth in the Cannae Default Judgment.

**Steward Financial, LLC and AFG assignees of First Citizens Bank v. Beitler, et al., Case No. BC525778**

On October 25, 2013, First-Citizens Bank & Trust Co. ("FCBT") filed a complaint against Beitler, the Debtor, and others in the Los Angeles Superior Court for breach of guaranty related to a loan to Ocean View that was secured by real property owned by Ocean View (the "Ocean View Property").  On January 10, 2014, the Debtor filed his answer to the complaint.  On March 19, 2014, a writ of attachment securing $5,355,059.42 was issued against the Debtor, the Sandpiper Property and the Los Angeles Condominium (the "Writ of Attachment").  Steward Financial LLC ("Steward"), an entity owned by Beitler, acquired FCBT's interest in this litigation and continued the action against Ocean View and the Debtor.  Steward contends that it acquired the Ocean View Property, on or about March 20, 2015, for a $4.1 million credit bid.  On October 23, 2015, Steward filed a motion for summary judgment against the Debtor on his personal guaranty.  On December 31, 2015, the Debtor filed opposition to the motion for summary judgment.  On January 15, 2016, the Court entered its ruling denying the motion for summary judgment.  On November 17, 2016, the Debtor filed an application for an order setting aside the Writ of Attachment, which Steward claimed was assigned to it by FCBT, including on the grounds that the Writ of Attachment was not assignable to, or enforceable by, Steward.  On March 7, 2017, the Court entered its minute order stating that in light of the bankruptcy filing by the Debtor, the Debtor's application to set aside the Writ of Attachment was off calendar.  The action remains pending, but stayed as a result of the bankruptcy filing.  The Writ of Attachment has expired pursuant to applicable law.

On June 16, 2017, Steward filed a proof of claim ("Claim No. 20") asserting an unsecured claim against the Debtor in the amount of at least $2,593,638.81 as of the Petition Date, not including

fees and costs, or post-petition interest, reflecting the difference between Steward's $4.1 million credit bid and the total amount allegedly owed in connection with the Ocean View loan (the "Steward Guaranty Unsecured Claim").  On October 13, 2017, the Debtor filed an objection to Claim No. 20, asserting that the Steward Guaranty Unsecured Claim is not a valid claim because the guaranty was secured by real property and was extinguished under California law by virtue of Steward's foreclosure of the Ocean View Property.  [Docket No. 159].

**Steward Financial, LLC v. Bral, et al., Case No. 30-2016-00834111**

On February 5, 2016, Steward filed a complaint against the Debtor, James Hornbuckle and Cornerstone Law Corporation for: (1) abuse of process; (2) intentional interference with contract; and (3) negligent interference with contract in Orange County Superior Court.  In this action, Steward contends that it acquired the Ocean View Property at a foreclosure sale held on November 21, 2014, for a $3 million credit bid.  This sale was rendered void as a result of bankruptcy filings by Ocean View.  Steward further contends that it acquired the Ocean View Property at a second foreclosure sale held after the dismissal of the Ocean View bankruptcy cases, on or about March 20, 2015, for a $4.1 million credit bid.  Steward requested the entry of default against the Debtor and his default was entered on May 20, 2016.  On July 27, 2016, the Debtor filed a motion to set aside the entry of default along with his answer to the complaint.  The motion to set aside was granted by minute order entered on November 1, 2016.  This matter is pending, but stayed by the bankruptcy.

On June 16, 2017, Steward filed a proof of claim ("Claim No. 19") asserting an unsecured claim against the Debtor in the amount of at least $1.1 million, not including fees, costs or interest, based on the differential between its first and second credit bids for the Ocean View Property (the "Steward Foreclosure Differential Unsecured Claim").  On October 13, 2017, the Debtor filed an objection to Claim No. 19, asserting that the Steward Foreclosure Differential Unsecured Claim is barred by the economic loss doctrine, is not a valid claim because any damage claim by Steward would be limited to the damage claim, if any, under the guaranty (which, as discussed above, Steward asserts as a separate claim against the Debtor by way of Claim No. 20) and the loss causation element fails.  [Docket No. 157].  Steward also filed an adversary proceeding against the Debtor in which it seeks to hold the Steward Foreclosure Differential Unsecured Claim non-

1   dischargeable (defined herein as Adversary 95).  The Debtor has filed a motion to dismiss Adversary

2   95 on the grounds that, among other things, there is no underlying claim for the same reasons as set

3   forth in the Debtor's objection to Claim No. 19 and the action otherwise fails to meet the standards

4   for holding a claim non-dischargeable.

5   **Bral, et al. v. Beitler, et al., Case No. BC559311**

6        The Debtor and Ocean View filed a complaint against Beitler and Steward on April 15, 2014,

7   alleging breach of the operating agreement of Ocean View.  A first amended complaint was filed to

8   which Beitler filed a demurrer.  The demurrer was unopposed and on March 18, 2015, the Court

9   ordered the Debtor to file a second amended complaint within 10 days.   No further amended

10  complaint was filed and on May 29, 2015, the Debtor filed a request for dismissal of the entire action

11  without prejudice.  The case was dismissed the same day.

12       Beitler filed a motion for attorneys' fees in the amount of $64,576.  On January 25, 2016,

13  the Court ruled that Beitler was entitled to reasonable attorney's fees and on February 29, 2016,

14  determined that the amount requested by Beitler was reasonable and he was thus awarded $64,576

15  in attorneys' fees against the Debtor.  On June 16, 2017, Beitler filed a proof of claim ("Claim No.

16  12") asserting an unsecured attorneys' fee claim in the amount of $71,705.68 as of the Petition Date,

17  not including interest.  The Debtor has not objected to Claim No. 12.[4]

18  **Beitler v. Bral, et al., Case No. BC567567**

19       Beitler filed a complaint against the Debtor and Ocean View on September 3, 2014, in Los

20  Angeles Superior Court.  The second amended complaint was filed on December 24, 2015, and

21  alleged causes of action for breach of contract and breach of fiduciary duty.  On May 18, 2016, the

22  Debtor filed an answer to the second amended complaint.  On September 1, 2016, a Request for

23

24  _____

25  [4] Beitler has also filed Claim No. 15 and Claim No. 21 in the Case, asserting unsecured claims in
    the amounts of $40,663.33 and $198,065.35, respectively.  The Debtor has filed objections to these

26  Claims.   On May 24, 2018, Beitler filed a new claim, Claim No. 23, asserting claims in an
    undetermined amount based on contribution and indemnification in connection with a cross-

27  complaint by Brothers, Inc. against the BCRS and the Debtor.  The Debtor reserves all rights to
    object to this Claim.  Such Claims, to the extent Allowed, shall be treated as Class 12 Unsecured

28  Claims under the Plan.

1  Dismissal (of the entire action of all parties and all causes of action) was filed and the dismissal

2  entered as requested on September 1, 2016.

3        On November 1, 2016, the Debtor filed a motion for order awarding attorney's fees.  On

4  February 2, 2017, an order granting the Debtor's motion for order awarding attorney's fees was

5  entered, awarding attorney's fees to the Debtor in the amount of $30,000, subject to offset for sums

6  owing by the Debtor on judgments and orders in favor of Beitler.  On February 28, 2017, Beitler

7  filed a notice of appeal relating to the February 2, 2017 award of attorney's fees to the Debtor.  On

8  or about March 21, 2018, Beitler filed a request to have the appeal dismissed.  As provided in the

9  superior court's order, the amount awarded to the Debtor will be utilized as an offset against amounts

10  owed to Beitler.

11  **Bral v. Westcliff Investors, LLC, Case No. BC553693**

12        On November 20, 2013, the Debtor filed a complaint against Westcliff, Beitler, and Boyd in

13  the Orange County Superior Court for: (1) involuntary dissolution of limited liability company; (2)

14  accounting; (3) breach of fiduciary duty; and (4) declaratory relief (the "Westcliff Litigation").  The

15  case was transferred to Los Angeles Superior Court on August 5, 2014, and was subsequently

16  ordered into arbitration (defined herein as the "Westcliff Arbitration").  In the Westcliff Litigation,

17  a status conference and OSC regarding dismissal pursuant to reservation to arbitration was

18  scheduled for June 26, 2018, a final status conference was scheduled for June 24, 2018 and trial was

19  scheduled for July 30, 2018.  The Debtor anticipates that these matters will be vacated and the issues

20  resolved by way of the Westcliff Arbitration.  The Arbitrations will determine the economic matters

21  related to the dissolution of the Companies under applicable California law.

22        1.        **The Bar Date and Filed Proofs of Claim**

23        Pursuant to Court order, June 16, 2017 (the "Bar Date") was fixed as the last date to File

24  Proofs of Claim, except for governmental units.  The Debtor served creditors and parties in interest

25  with the Bar Date Notice on April 21, 2017.[5]  Approximately twenty-three proofs of claim were

26

27  ─────────────────

[5] On April 24, 2018, the Debtor served a supplemental notice of the bar date to the Companies'

28  secured lenders that were not provided notice of initial bar date, with respect to any contingent

filed in the Debtor's case, with a total of approximately $11,231,514.58 asserted. The Debtor filed objections to the following claims, which have been sustained by the Court:

Objection to Claim No. 22 of Samini Scheinberg, PC [Docket No. 131]. On February 12, 2018, this Court entered its order disallowing in its entirety Claim No. 22 [Docket No. 305].

Objection to Claim No. 2 of American Honda Finance Corporation [Docket No. 133]. On December 21, 2017, this Court entered its order disallowing and expunging in its entirety Claim No. 2 [Docket No. 268].

Objection to Claim No. 3 of Nuray DePriest [Docket No. 164]. On December 18, 2017, this Court entered its order disallowing and expunging in its entirety Claim No. 3 [Docket No. 264].

In addition, the Debtor has filed objections to the following claims of Beitler and his related entities, as follows:

- Objection to Claim No. 13 of Beitler [Docket No. 135].
- Objection to Claim No. 17 of Cannae [Docket No. 137].
- Objection to Claim No. 21 of Beitler [Docket No. 139].
- Objection to Claim No. 10 of Beitler [Docket No. 142].
- Objection to Claim No. 18 of Cannae [Docket No. 145].
- Objection to Claim No. 14 of Beitler [Docket No. 147], as amended [Docket No. 161].
- Objection to Claim No. 15 of Beitler [Docket No. 149].
- Objection to Claim No. 9 of BCRS [Docket No. 151].
- Objection to Claim No. 11 of Beitler [Docket No. 153].
- Objection to Claim No. 16 of Boyd [Docket No. 155].
- Objection to Claim No. 19 of Steward [Docket No. 157].

---

guarantee claims the secured lenders might assert against the Debtor. No claims were filed by these contingent claimants by the supplemental bar date. In any event, the Debtor reserves all rights to object to or seek to estimate any such claims on any appropriate grounds, and reserves his rights of contribution and otherwise against any co-guarantor, including Beitler or his related entities, including any trust or entity in which Beitler holds an ownership interest, with respect to the payment of any such claims.

- Objection to Claim No. 20 of Steward [Docket No. 159].

As a result of the Motion to Strike (discussed in Beitler and Beitler & Assoc. v. Bral, Case No. BC543410 section of the of the Application), the hearings and any related deadlines with respect to the Beitler, BCRS, Boyd, Cannae and Steward claims were vacated in order to allow discovery to proceed.[6]

**2.    The Schedules**

The Debtor filed its Schedules of Assets and Liabilities and Statement of Financial Affairs (collectively, the "Schedules") on March 10, 2017.  Thereafter, the Debtor filed certain amendments to the Schedules on May 2, 2018 and May 16, 2018.

**3.    Status of a Plan of Reorganization, and Professional Fee Claims [LBR 2016-1(a)(1)(A)(i)]**

The Debtor filed a fourth amended chapter 11 plan (the "Fourth Amended Plan") on July 31, 2019 [docket no. 761], and on July 31, 2019, the Court entered its order confirming the Fourth Amended Plan (the "Confirmation Order") [docket no. 762].  The Confirmation Order became final on August 14, 2019.  Any capital terms not otherwise defined in this Application, shall have the same meaning ascribed to them in the Fourth Amended Plan.

Pursuant to the Fourth Amended Plan, the Professionals in the Debtor's Case will be paid, pari passu among the Professionals from the Distribution Fund as such funds become available to the Debtor to pay Professional Fee Claims.  In consideration for their agreement not to require payment in full on account of their Professional Fee Claims on the Effective Date, in addition to Administrative Claim status, the holders of the Professional Fee Claims will be granted, pari passu, a super-priority claim and security interest (junior only to the liens of the holders of Allowed Secured Claims in existence as of such time) in the Debtor's Assets (including, without limitation, the Companies) (the "Professional Fee Claim Lien").  The Professional Fee Claim Lien shall secure any and all fees and expenses incurred on behalf of the Debtor and Reorganized Debtor prior to and

---

[6] The Court continues to hold in abeyance all objections to claims of the Beitler Parties (including those that are not specifically related to the Motion to Strike) pending a determination on the Motion to Strike.

1   following the Effective Date of the Plan in connection with the Case, the Plan, its implementation,

2   pursuing and/or defending Causes of Action (including, without limitation, Adversaries 92, 94 and

3   95), Objections to Claims, in connection with the Arbitrations or otherwise incurred in the

4   representation of the Debtor, the Estate, or the Reorganized Debtor.

5        **4.       Estimated Accrued Administrative Expenses [LBR 2016-1(a)(1)(A)(iv)]**

6        The Debtor's reorganization counsel Shulman Hodges & Bastian LLP ("SHB"), former

7   reorganization counsel Lobel Weiland Golden Friedman LLP ("LWGF"), accountant Hahn Fife &

8   Company LLP ("Hahn"), special counsel Sall Spencer Callas & Krueger ("Sall Spencer") and

9   financial advisor/expert witness Force 10 Partners ("Force 10") will be seeking final fees and

10  reimbursement of expenses in this case as will be set forth in their respective Applications to be

11  filed and heard concurrent with the Firm's Fee Application and each are incorporated herein by

12  this reference pursuant Local Bankruptcy Rule 2016-1(a)(1)(A)(iv).

13       As to creditors holding other administrative claims in this case (claims other than those of

14  professionals employed in the case), as stated in the Fourth Amended Plan, no  other

15  administrative expenses were estimated to be owed, not including, any potential administrative tax

16  claims that would be owed in connection with the disposition of the Debtor's assets.  The Debtor's

17  tax professionals, however, do not believe that there will be any tax liability resulting from the

18  disposition of assets.

19       **5.       *Estimated Accrued Administrative Expenses* [LBR 2016-1(a)(1)(A)(iv)]**

20       The Fourth Amended Plan is a liquidating plan.  Allowed Claims will be paid, in

21  accordance with their respective priorities, from a Distribution Fund consisting of monies derived

22  from the following:

23            a.      The monetization of the Debtor's ownership interests in two limited liability

24  companies, Mission Medical Investors, LLC ("Mission") and Westcliff Investors, LLC

25  ("Westcliff" and, together with Mission, the "Companies").  Funds will be generated by

26  the purchase of the Debtor's membership interests in the Companies by Beitler;

27            b.      To the extent that the funds from the monetization of the Companies are

28  insufficient to pay Allowed Claims in full, the Debtor will liquidate certain of his other

personal property, to the extent equity exists and the assets are not exempt.  The Debtor will retain his interest in the Sandpiper Property;

    c.    Potential recovery from a malpractice claim the Debtor holds against state court counsel;

    d.    Proceeds from the Debtor's contribution claims against co-guarantors; and

    e.    Distributions from the Companies on account of the Debtor's ownership interests therein.

As of September 11, 2019, the Debtor had funds on hand in the amount of $328,486.00 ($10,447 in the Debtor's bank account and $318,039 in funds held in trust by SHB).

## IV.    NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED

### A.    Services Performed and Time Expended During the Application Period Covered by This Application

Pursuant to the Compensation Guidelines and Local Bankruptcy Rule 2016-1(a)(1)(D), the Applicant has classified all services performed for which compensation is sought for the Application Period into one of several major categories.  The Applicant attempted to place the services performed in the category that best relates to the service provided.  However, because certain services may relate to more than one category, services pertaining to one category may in fact be included in another category.

#### 1.  Asset Analysis and Recovery

Time billed to this category relates to asset analysis and recovery issues.  During the Application Period, the Firm, among other things:  (1) reviewed and analyzed charging lien issues; (2) performed work regarding a motion for summary judgment avoiding charging lien; (3) reviewed and analyzed issues regarding perfection of charging order; (4) attended to issues regarding a reply to motion for summary judgment relating to avoidance of liens; (5) reviewed and analyzed notice of sale issues; (6) reviewed and analyzed issues regarding the value of Mission property; (7) reviewed and analyzed issues regarding the engagement of an appraiser for the

Sandpiper property; (8) reviewed and analyzed issues regarding the valuation of partnership interests owned by John Bral; (9) reviewed and analyzed an appraisal of the Sandpiper property; (10) reviewed and analyzed issues regarding calculation of the payment amount if a dissolution suit is brought; (11) reviewed and analyzed the right to sell the Debtor's interest in LLC; (12) reviewed and analyzed an appraisal of Westcliff property; (13) reviewed and analyzed the Mission Operating Agreement; (14) reviewed and analyzed issues regarding the sale of Mission property without a dissolution action; (15) reviewed and analyzed the appraisal of the Coffee Road Plaza project; (16) performed work regarding appraisal declarations; (17) reviewed and analyzed issues regarding malpractice claims against former counsel; (18) reviewed and analyzed issues regarding capital accounts; (19) reviewed and analyzed sections 544 and 547 issues and appeal of default judgment; (20) performed work regarding a status report for the Bral versus Beitler adversary; (21) attended to issues regarding payment of appraisal fee for the Sandpiper property; (22) performed work regarding an amended section 544 order; (23) reviewed and analyzed lien avoidance issues; (24) reviewed and analyzed issues regarding litigation against Bobby Samini; and (25) corresponded and conferred regarding asset analysis and recovery issues.

During the Application Period, the Applicant expended 28.10 hours on this category.  The amount of fees attributable to this matter is $23,571.00.

### 2. Asset Disposition

Time billed to this category relates to asset disposition issues.  During the Application Period, the Firm, among other things:  (1) reviewed and analyzed an offer to purchase Westcliff, and performed work regarding a response; (2) reviewed and analyzed the Operating Agreement of Mission regarding the right to sell property; (3) reviewed and analyzed legal and factual issues regarding sales of various properties; and (4) corresponded regarding asset disposition issues.

During the Application Period, the Applicant expended 4.90 hours on this category.  The amount of fees attributable to this matter is $4,165.00.

3. **Bankruptcy Litigation (combined with Adversary Actions. Avoidance Actions and Venue)**

Time billed to this category relates to work regarding motions or adversary proceedings in the Bankruptcy Court.  During the Application Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding scope of discovery involved in pending arbitrations; (2) reviewed and analyzed potential discovery to be propounded on Beitler parties; (3) reviewed and analyzed alternative courses of action regarding a motion to strike evidence; (4) considered bases for objecting to discovery requests; (5) reviewed and analyzed issues regarding equity contributions of John Bral; (6) reviewed and analyzed documents to be produced to Beitler parties; (7) performed work regarding responses to requests for discovery; (8) performed work regarding joint status reports for three Beitler adversary complaints; (9) performed work regarding a reply to Beitler's opposition to motion for summary judgment regarding first amended complaint; (10) reviewed and analyzed notices of continued status conferences in Beitler adversary matters; (11) reviewed and analyzed joint status reports prepared by Beitler; (12) attended to issues regarding Beitler's failure to produce documents in response to discovery demands; (13) prepared for and attended an Omnibus hearing on February 27, 2019; (14) performed work regarding a joint discovery stipulation; (15) performed work regarding a potential global settlement; (16) reviewed and analyzed settlement issues and strategy; (17) reviewed and analyzed an order granting motions for summary judgment avoiding lien based on section 544; (18) reviewed and analyzed possible settlement scenarios and timing issues; (19) reviewed and analyzed tax issues related to settlement negotiations; (20) performed work regarding a motion to dismiss Steward nondischargeability complaint; (21) reviewed and analyzed the BCRS and Beitler responses to requests for production of documents; (22) reviewed and analyzed issues regarding the ADA lawsuit; (23) performed work regarding status reports in the Beitler & Associates, Beitler, and Steward Financial matters; (24) reviewed and analyzed the first amended complaint in the Steward Financial non-dischargeability matter; (25) performed work regarding an order lifting the automatic stay concerning Beitler parties adversary matters; (26) performed work regarding exhibits and declaration in support of motion to dismiss first amended complaint in the Steward matter; (27)

1  reviewed and analyzed protective order issues; (28) performed work regarding a motion for

2  protective order; (29) attended to emergency motion issues; (30) drafted an objection to

3  production of documents; (31) prepared for and attended a telephonic hearing on August 24, 2019

4  regarding emergency motion; (32) drafted an order on emergency motion; (33) reviewed and

5  analyzed the estoppel effect of not seeking fees in dismissal of Ocean View Bankruptcy related to

6  objection to Steward proof of claim; and (34) corresponded and conferred regarding bankruptcy

7  litigation issues.

8     During the Application Period, the Applicant expended 77.90 hours on this category.  The

9  amount of fees attributable to this matter is $58,147.50.

10     **4.  Business Operations**

11     Time billed to this category relates to business operations issues.  During the Application

12  Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding lack of

13  distributions from Mission and Westcliff; (2) reviewed and analyzed documents regarding

14  investment and distribution issues; (3) reviewed and analyzed issues regarding payment of

15  expenses by Bral Realty; (4) performed work regarding a stipulation with Cannae Financial and a

16  motion to approve stipulation regarding distributions from Westcliff; (5) reviewed and analyzed

17  issues regarding delinquent mortgage payments; (6) reviewed and analyzed financial issues; (7)

18  performed work regarding monthly operating reports; (8) performed work regarding a motion to

19  use Mission funds to pay living expenses; (9) reviewed and analyzed Beitler opposition to motion

20  to use funds to pay living expenses, and performed work regarding a reply; and (10) corresponded

21  and conferred regarding business operations issues.

22     During the Application Period, the Applicant expended 36.40 hours on this category.  The

23  amount of fees attributable to this matter is $26,689.00.

24     **5.  Case Administration (combined with General Case Administration)**

25     Time billed to this category relates to miscellaneous case matters that are not easily

26  classified within any other specific categories, including such items as reviewing operating reports

27  and performing other administrative functions; analyzing case documents and correspondence;

28  communications with the Office of the United States Trustee (the "(<u>OUST</u>"); addressing general

creditor inquiries, and updating service lists.  During the Application Period, the Firm, among

other things:  (1) reviewed and analyzed critical date issues and maintained a critical date and

deadline memorandum; (2) reviewed and analyzed charging lien issues; (3) attended to arbitration

issues; (4) performed work regarding Monthly Operating Reports; (5) performed work regarding a

notice of change of firm for main case and four adversary proceedings; (6) performed work

regarding status report issues; (7) reviewed and analyzed, and conferred, regarding case strategy

issues; (8) reviewed and analyzed billing issues; (9) performed work regarding Schedule

amendments; (10) reviewed and analyzed a motion to convert; (11) performed research regarding

the motion to convert; (12) performed work regarding an opposition to motion to convert; (13)

performed work regarding a request for judicial notice in support of opposition to motion to

convert; (14) performed work regarding evidentiary objections relating to motion to convert; (15)

performed work regarding orders; (16) reviewed and analyzed scheduling issues; and (17)

corresponded and conferred regarding case administration issues.

During the Application Period, the Applicant expended 155.30 hours on this category.

The amount of fees attributable to this matter is $102,028.50.

### 6.  Claims Administration and Objections

Time billed to this category relates to work regarding claims administration and claims

objection issues.  During the Application Period, the Firm, among other things:  (1) performed

work regarding subpoenas to Beitler & Co., T. Lallas, and G. Klausner related to objections to

claim numbers 14 and 16; (2) performed work regarding objections to claim numbers 14 and 16;

(3) performed work regarding a continuance of hearing on objection to Samini claim; (4)

performed work regarding requests for production of documents in support of objections to

claims; (5) reviewed and analyzed discovery dispute issues relating to claim numbers 14 and 16;

(6) reviewed and analyzed issues regarding discovery and strategy regarding fraud allegations; (7)

reviewed and analyzed the Levene Neale objection to subpoena; (8) reviewed and analyzed the

Boyd response to motion to strike claim; (9) performed work regarding production of documents

to Beitler; (10) performed work regarding declarations in support of objections to claims; (11)

reviewed and analyzed the order sustaining objection to claim of Bobby Samini; (12) reviewed

1  and analyzed strategy regarding timing issues relating to claim objections and pending

2  arbitrations; (13) reviewed and analyzed pleadings relating to AFG and Beitler actions; (14)

3  reviewed and analyzed Halvorson decision in regard to claims objections; (15) reviewed and

4  analyzed transcripts; (16) performed work regarding a scheduling order relating to the motion to

5  disallow Claims 14 and 16; (17) performed work regarding a discovery stipulation relating to

6  motion to disallow claims; (18) reviewed and analyzed potential defenses to claims objections;

7  (19) reviewed and analyzed issues regarding a motion to strike proofs of claim and related non-

8  dischargeability actions; (20) performed work regarding a supplemental briefing in connection

9  with motion to strike proofs of claim and related non-discharegeability actions; (21) performed

10  work regarding amended motions to strike proofs of claims; (22) reviewed and analyzed issues

11  regarding strategy in dealing with non-responses to discovery; (23) reviewed and analyzed issues

12  regarding bank resolutions; (24) performed work regarding a special brief on crime fraud

13  exception as applied to motion to strike claims; (25) performed work regarding evidentiary

14  objections related to motion to strike claims; (26) reviewed and analyzed issues regarding

15  signatures on bank forms; (27) reviewed and analyzed the Beitler opposition to motion to strike

16  Lallas declaration; (28) reviewed and analyzed forgery issues; (29) reviewed and analyzed issues

17  regarding Pacific Western documents; (30) reviewed and analyzed issues regarding crime fraud

18  exception to attorney client privilege; (31) reviewed and analyzed issues regarding the doctrine of

19  unclean hands; (32) performed work regarding a supplement to motion to strike claims; (33)

20  attended to issues regarding transcript for hearing on motion to strike fraudulent claims; (34)

21  reviewed and analyzed documents produced by Levy, Small, Lallas, and Boyd; (35) performed

22  work regarding the engagement of a handwriting expert; (36) reviewed and analyzed documents

23  produced by Barry Beitler; (37) reviewed and analyzed correspondence from the Court regarding

24  relief from stay motions; (38) reviewed and analyzed issues regarding altered operating

25  agreements; (39) reviewed and analyzed a transcript regarding defensive arguments made by

26  Beitler relating to motion to strike claims; (40) reviewed and analyzed privilege issues regarding

27  document production; (41) reviewed and analyzed strategic issues concerning fraud committed by

28  Beitler parties; (42) performed work regarding the declaration of Gauthier and evidence in support

of motion to strike claim; (43) performed work regarding a special fraud brief relating to Claims 9, 11, 14, and 16; (44) performed work regarding an appendix of unpublished cases; (45) reviewed and analyzed issues regarding lack of good faith responses to electronic discovery requests; (46) reviewed and analyzed issues regarding guarantee claims concerning Mission and Westcliff property loans; (47) performed work regarding subpoenas to Beitler, Rezak, and Boyd; (48) reviewed and analyzed issues regarding use of handwriting expert testimony; (49) reviewed and analyzed evidence relevant to alleged forgery of initials; (50) reviewed and analyzed case strategy issues relating to two pending arbitrations; (51) performed work regarding preparation of cross examination script for Betsy Boyd relating to hearing on motion to strike claims; (52) performed work regarding subpoenas for Lallas, Beitler, Boyd, Klausner, Hurwitz and Rezak for claim objections trial; (53) reviewed and analyzed the response to crime-fraud brief regarding attorney-client privilege dispute relating to motion to strike claims; (54) prepared a reply to opposition to crime brief filed by Beitler parties; (55) reviewed and analyzed cases cited, and pleadings and arguments, regarding crime and fraud exception; (56) reviewed and analyzed valuation issues; (57) reviewed and analyzed issues concerning striking of claims based on fraudulent documents; (58) performed work regarding a request for judicial notice relating to reply to statement of Beitler creditors regarding disallowance of Claims 14 and 16; (59) performed work regarding a notice of intent to call witnesses for oral testimony; (60) reviewed and analyzed cross examination issues for April 18, 2018 hearing; (61) performed work regarding preparation of visual exhibits for use in cross examination of Beitler and Boyd at April 18, 2018 hearing; (62) reviewed and analyzed issues regarding exclusion of witnesses at trial; (63) prepared for and attended a hearing on April 18, 2018 on issues relating to application of crime-fraud exception to attorney client privilege within context of motion to strike proofs of Claims 14 and 16; (64) reviewed and analyzed issues regarding reservation of rights against third parties; (65) prepared closing statement regarding application of crime-fraud exception to discovery produced by Beitler parties relating to motion to strike claims; (66) prepared for and attended closing arguments on May 3, 2018 regarding crime and fraud issues; (67) reviewed and analyzed handwriting analysis of forged initials; (68) performed work regarding an order on crime fraud exception; (69) performed work regarding

possible settlement of issues relating to crime fraud exception; (70) reviewed and analyzed factual and evidentiary objections to claims objections; (71) performed work regarding requests for electronically stored information from Barry Beitler and Beitler Commercial Real Estate Services; (72) reviewed and analyzed the transcript of the hearing on motion to disallow claims; (73) reviewed and analyzed potential settlement structures and amounts; (74) performed work regarding an order relating to in camera review of privileged documents; (75) prepared an exhibit, and reviewed and analyzed issues, regarding professional fees relating to motion to strike Beitler parties claims; (76) reviewed and analyzed documents and transcripts regarding crime, fraud and perjury issues; (77) performed work regarding supplemental evidence relating to perjury; (78) reviewed and analyzed issues regarding claims based upon Mineral King property; (79) reviewed and analyzed report of handwriting expert; (80) performed work relating to a supplemental brief regarding further evidence in support of motion to strike claims; (81) performed work regarding an analysis of professionals fees related to motion to strike claims; (82) attended to strategy relating to forgery and discovery issues; (83) reviewed and analyzed a motion to compel supplemental responses to discovery; (84) reviewed and analyzed perjury issues; (85) attended to issues regarding evidence of Beitler's forging of initials on altered OPA; (86) performed work regarding a stipulation to continue hearing and response date relating to motion to compel responses to discovery; (87) reviewed and analyzed responses to requests for admission; (88) reviewed and analyzed updated privilege logs; (89) reviewed and analyzed additional filed claims; (90) reviewed and analyzed issues regarding a supplemental bar date and new claims; (91) reviewed and analyzed amended claims filed by the Beitler parties; (92) reviewed and analyzed an order on the motion to compel supplemental responses to discovery; (93) reviewed and analyzed the Beitler reply to brief regarding further evidence in support of motion to disallow claims; (94) reviewed and analyzed subordination of claims issues; (95) reviewed and analyzed Beitler opposition to motion to compel responses to discovery; (96) performed work regarding an opposition to motion to convert case to Chapter 7; (97) performed work regarding a scheduling order relating to motion to strike claims; (98) reviewed and analyzed defects in defenses raised by Beitler parties relating to motion to strike claims; (99) performed work regarding a final brief relating to motion to strike

25

claims; (100) performed work regarding the Debtor's reply brief relating to motion to compel responses to requests for admission; (101) reviewed and analyzed evidentiary objections, including objections to declaration of Hurwitz; (102) reviewed and analyzed documents, and arguments made and potential arguments to be made by the Beitler parties, in preparation of final brief regarding motion to strike; (103) performed work regarding the withdrawal of portions of reply brief in support of motion compelling supplemental responses; (104) reviewed and analyzed appellate issues concerning sections 544 and 547 attacks on Beitler's secured claim; (105) performed work regarding proposed findings of fact and conclusions of law in support of final brief relating to motion to strike claims; (106) reviewed and analyzed issues regarding section 1112(b); (107) reviewed and analyzed Beitler's responses to document requests; (108) reviewed and analyzed issues regarding inconsistencies in testimony of Beitler; (109) reviewed and analyzed supplemental opposition to motion to strike claims; (110) reviewed and analyzed declarations filed by Beitler parties in support of supplemental brief in opposition to motion to strike claims; (111) performed work regarding a response to Beitler's last supplemental brief relating to motion to strike; (112) performed work regarding a proposed statement of undisputed facts; (113) performed work regarding a motion to strike declarations of Lallas and Hurwitz; (114) performed work regarding a request for judicial notice in support of motion to strike declarations; (115) performed work regarding evidentiary objections to Hamilton declaration regarding motion to strike; (116) performed work regarding an application for an order shortening time relating to motion to strike; (117) performed work regarding an appendix of unpublished cases; (118) performed work regarding a notice of hearing on shortened notice regarding motion to strike declarations; (119) reviewed and analyzed arguments in reply to motion to strike declarations; (120) reviewed and analyzed pleadings of record in preparation of closing argument on motion to strike claims; (121) reviewed and analyzed an order denying motion to strike declarations; (122) reviewed and analyzed mediation issues; (123) reviewed and analyzed Javaher Operating Agreement; (124) reviewed and analyzed an order requiring mediation; (125) attended to issues regarding a motion to dismiss non-dischargeability action in the Steward matter; (126) reviewed and analyzed claims estimation issues; (127) reviewed and analyzed issues regarding mediation of

motion for disallowance of claims; (128) reviewed and analyzed BCRS claim number 23; (129) reviewed and analyzed issues regarding estimation of claims for voting purposes; (130) reviewed and analyzed issues concerning claims issues and treatment in Plan; (131) reviewed and analyzed the Orange County Tax Collector claim; (132) reviewed and analyzed issues regarding the Halvorson appeal; (133) reviewed and analyzed issues regarding motion to quash; (134) reviewed and analyzed deposition subpoena of William Lobel; (135) performed work regarding a motion for protective order; (136) prepared for and participated in a telephonic hearing on August 24, 2018 regarding ex parte motion for protective order; (137) performed work regarding stipulations relating to temporary allowance of claims; (138) reviewed and analyzed production request to William Lobel relating to subpoena; (139) performed work regarding stipulations relating to claims 13 and 17; (140) attended to issues regarding withdrawal of claim 23; (141) performed work regarding a stipulation relating to scheduling final arguments on motion to strike; (142) reviewed and analyzed issues regarding claims treatment and Plan confirmation issues; (143) reviewed and analyzed issues regarding alleged delinquency in payments to mortgage holder on Sandpiper property; (144) reviewed and analyzed documents and correspondence in preparation for closing argument relating to motion to strike record; (145) prepared for and attended hearing on March 19, 2019 on closing argument relating to motion to strike proofs of claims; (146) reviewed and analyzed petition for rehearing filed by Beitler; (147) reviewed and analyzed transcript of hearing on motion to strike claims; (148) reviewed and analyzed issues regarding treatment of Citi Bank claim; (149) performed work regarding a stipulation with CitiMortgage relating to modification of mortgage and loan; (150) performed work regarding an insert to objection to Steward proof of claim relating to preclusive effect of dismissal order; (151) performed work regarding a motion to use funds to pay living expenses; (152) performed work regarding an amended objection to Steward claim; (153) reviewed and analyzed a request for continuance of hearing on claims objections and an order approving continuance; and (154) corresponded and conferred regarding claim issues.

During the Application Period, the Applicant expended 618.30 hours on this category. The amount of fees attributable to this matter is $440,278.00.

### 7.  Fee/Employment Application, Employment of Professionals, and Fees of Professionals

Time billed to this category relates to the preparation of the instant Application, the application to employ the Firm as special reorganization counsel to the Debtor, and issues regarding the employment of other professionals.  During the Application Period, the Firm, among other things:  (1) performed work regarding the Firm's employment application and employment order; (2) attended to billing issues; (3) performed work regarding the employment of BBG as appraiser; (4) performed work regarding the employment of Shulman Hodges & Bastian; (5) performed work regarding the employment of Force 10 Partners as financial advisor and expert witness for the Debtor; (6) reviewed and analyzed issues regarding professional fees; (7) reviewed and analyzed issues regarding the retention application of Glass Ratner; (8) reviewed and analyzed issues regarding the validity of a post confirmation lien for attorney's fees; (9) performed work regarding the Firm's final fee application; and (10) corresponded regarding fee issues.

During the Application Period, the Applicant expended 41.90 hours on this category.  The amount of fees attributable to this matter is $11,413.50.

### 8.  Non Bankruptcy Litigation (combined with Litigation)

Time billed to this category relates to non-Bankruptcy Court litigation, including the Beitler and Bral state court actions.  During the Application Period, the Applicant, among other things:  (1) performed work regarding subpoenas; (2) reviewed and analyzed issues regarding the Westcliff arbitration; (3) reviewed and analyzed proposed discovery to be propounded on Beitler parties; (4) reviewed and analyzed issues regarding violation of the automatic stay; (5) reviewed and analyzed appellate issues; (6) performed work regarding subpoenas for bank records; (7) attended to deadline issues in the Westcliff arbitration; (8) reviewed and analyzed discovery propounded by Beitler in the Westcliff arbitration; (9) reviewed and analyzed an answering statement in the Mission arbitration; (10) reviewed and analyzed issues and potential discovery regarding fraud claim; (11) reviewed and analyzed issues raised by a proposed stipulation regarding scope of arbitration; (12) performed work regarding a motion for summary judgment on section 544 issues; (13) reviewed and analyzed documents to be produced to Beitler; (14)

reviewed and analyzed scope of representation and scope of issues in arbitration; (15) reviewed and analyzed Beitler objections to request for production; (16) reviewed and analyzed a motion to strike Beitler discovery; (17) reviewed and analyzed strategy concerning discovery and arbitration; (18) reviewed and analyzed global issues regarding resolution of Beitler litigation; (19) reviewed and analyzed Westcliff and Mission equity accounts; (20) reviewed and analyzed objections to discovery propounded on Levy Small, Lallas and Beitler; (21) attended to discovery response timing issues; (22) reviewed and analyzed a joint statement regarding Beitler motion to strike discovery; (23) reviewed and analyzed additional documents to be produced; (24) performed work regarding correspondence to the Court concerning document production issues; (25) reviewed and analyzed documents regarding motion of Bobby Samini to withdraw as counsel in State Court litigation; (26) reviewed and analyzed documents produced relating to capital contributions; (27) reviewed and analyzed status reports in various litigation matters; (28) reviewed and analyzed discovery issues and developed strategy relating to non-bankruptcy litigation; (29) reviewed and analyzed issues regarding continuance of appeal as violation of automatic stay; (30) reviewed and analyzed issues concerning motion to avoid charging lien; (31) reviewed and analyzed issues regarding responses to requests for admission and special interrogatories; (32) reviewed and analyzed Barry Beitler and Betsy Boyd's responses to requests for production; (33) reviewed and analyzed a privilege log in Westcliff arbitration; (34) reviewed and analyzed res judicata issues; (35) reviewed and analyzed Robert Sargent's objections to request for document production relating to deposition; (36) reviewed and analyzed a summary of documents produced by Robert Sargent; (37) reviewed and analyzed issues regarding waiver of arbitration rights arguments; (38) reviewed and analyzed an answer and cross complaint filed by Beitler in the Mission litigation; (39) reviewed and analyzed lien issues; (40) performed work regarding scheduling issues; (41) performed work regarding a joint statement relating to discovery dispute in the Westcliff arbitration; (42) reviewed and analyzed co-managerial issues relating to Westcliff; (43) reviewed and analyzed an arbitrator's order relating to joint discovery stipulation; (44) performed work regarding motion to strike declaration of Tom Lallas and evidentiary objections; (45) drafted the Debtor's portion of joint stipulation relating to Beitler's refusal to produce documents and evasive

29

discovery responses; (46) reviewed and analyzed issues regarding Sergent supplemental

production of documents; (47) reviewed and analyzed issues regarding documents produced by

Levy, Small and Lallas; (48) reviewed and analyzed issues regarding Levene Neale and BCRS

document production; (49) reviewed and analyzed indexes of documents produced by Betsy Boyd

and Sergent; (50) performed work regarding a joint discovery dispute stipulation regarding

BCRS's failure to produce any documents relating to motion to strike subpoena; (51) performed

work regarding scheduling orders; (52) performed work regarding an arbitration status report for

the Los Angeles Superior Court; (53) performed work regarding a joint statement relating to

discovery dispute arising from Beitler & Associates failure to produce documents in response to

subpoena; (54) performed work regarding potential settlement issues; (55) performed work

regarding exhibits to proposed joint discovery stipulation; (56) attended to issues regarding

inadvertently produced privileged documents; (57) reviewed and analyzed arguments to be made

regarding altered Operating Agreements; (58) prepared for and appeared at a status conference on

March 29, 2018 in the Los Angeles Superior Court relating to Westcliff; (59) reviewed and

analyzed guarantee claims against Bral in Mission and Westcliff; (60) reviewed and analyzed

issues regarding the deposition and testimony of Robert Sargent; (61) reviewed and analyzed

issues relating to Beitler perspective on pending issues and potential settlement proposals; (62)

reviewed and analyzed leases for Bakersfield and Westcliff properties; (63) reviewed and analyzed

an appraisal of the Westcliff property; (64) reviewed and analyzed issues regarding a writ of

attachment related to the Sandpiper property; (65) performed work regarding a settlement letter;

(66) reviewed and analyzed a complaint filed by Cannae in connection with Mineral King

property; (67) reviewed and analyzed spreadsheet and documentary evidence related to capital

account claims concerning Westcliff and Mission LLCs; (68) reviewed and analyzed an order

regarding withdrawal of Bobby Samini as counsel; (69) formulated strategy relating to arbitration

and timing issues; (70) reviewed and analyzed status of Gross matter; (71) reviewed and analyzed

the Tom Lallas response regarding stay of arbitration; (72) reviewed and analyzed a notice of case

management conference in the Westcliff matter; (73) performed work regarding a status report in

the Westcliff matter; (74) reviewed and analyzed issues regarding notice of withdrawal of portions

1   of reply brief; (75) reviewed and analyzed a motion to strike declaration of Alan Friedman and

2   evidentiary objections; (76) reviewed and analyzed responses to interrogatories in the Mission

3   litigation; (77) reviewed and analyzed issues regarding sanctions related to non-dischargeability

4   complaint; (78) analyzed alternatives available relevant to state court litigation and arbitration;

5   (79) prepared for and attended a status conference on October 10, 2018 in the Westcliff matter;

6   (80) performed work regarding a notice of continued status conference; (81) performed work

7   regarding a contempt motion; (82) performed work regarding an objection to the notice of

8   deposition of J. Bral; (83) reviewed and analyzed possible settlement of sanctions issue; (84)

9   reviewed and analyzed issues regarding a cross-complaint in the Mission matter, and attended to

10  issues regarding withdrawal of cross-complaint; (85) reviewed and analyzed stay violation issues;

11  (86) reviewed and analyzed the Beitler opposition to motion for contempt; (87) performed work

12  regarding a reply to response to motion relating to violation of the automatic stay; (88) prepared

13  for and attended a status conference on May 8, 2019 in the Westcliff matter; (89) reviewed and

14  analyzed issues regarding hearings set for August 15, 2019; and (90) corresponded and conferred

15  regarding litigation issues.

16      During the Application Period, the Applicant expended 144.50 hours on this category.

17  The amount of fees attributable to this matter is $115,695.50.

18      **9.  Plan and Disclosure Statement**

19      Time billed to this category relates to, among other things: (i) formulating case strategies

20  regarding a plan of reorganization; (ii) preparing a motion to extend the Debtor's exclusive right to

21  file a plan; and (iii) drafting a plan of reorganization and disclosure statement in support thereof.

22  As discussed above, on July 31, 2019, the Court entered the order confirming the Debtor's Fourth

23  Amended Plan.

24      During the Application Period, the Applicant, among other things:  (1) reviewed and

25  analyzed exclusivity and timing issues; (2) reviewed and analyzed restructuring options; (3)

26  performed work regarding a scheduling order relating to Plan and Disclosure Statement; (4)

27  performed work regarding negotiations; (5) attended to Plan and Disclosure Statement deadline

28  issues; (6) reviewed and analyzed potential issues to be dealt with in a Plan and Disclosure

Statement; (7) reviewed and analyzed Court scheduling order and evidentiary requirements for a Plan and Disclosure Statement; (8) performed work regarding an amended Plan and Disclosure Statement; (9) reviewed and analyzed a transcript of hearing and Court's statements regarding updated information needed for Disclosure Statement; (10) drafted a Disclosure Statement; (11) reviewed and analyzed tax issues related to an amended Disclosure Statement; (12) reviewed and analyzed potential treatment of claims in the Plan and effect of disallowance of certain Beitler party claims; (13) reviewed and analyzed timeline issues; (14) performed work regarding the declaration of Adam Meislik in support of approval of first amended Disclosure Statement; (15) reviewed and analyzed valuation and asset disposition issues; (16) reviewed and analyzed professional fees issues; (17) reviewed and analyzed administrative claims issues; (18) drafted a Plan; (19) performed work regarding evidentiary support for amended Disclosure Statement; (20) reviewed and analyzed Plan structure issues; (21) reviewed and analyzed issues regarding potential separate classification of claims; (22) performed work regarding a first amended Plan and Disclosure Statement; (23) reviewed and analyzed issues regarding the best interests of creditors test; (24) reviewed and analyzed issues regarding the appraisal of Eye Street property; (25) performed work regarding exhibits in support of Plan and Disclosure Statement; (26) performed research; (27) performed work regarding the declaration of Scott Pylf of BBG in support of Westcliff, Mission and Javaher valuations; (28) performed work regarding the declaration of Adam Meislik; (29) performed work regarding the declaration of J. Pyster of Access Appraisers in support of Sandpiper valuation; (30) performed work regarding a reply to opposition to approval of Disclosure Statement; (31) reviewed and analyzed potential confirmation issues and alternative courses of action; (32) reviewed and analyzed the Court's comments regarding a supplement to Disclosure Statement; (33) performed work regarding a schedule of assets and valuation; (34) reviewed and analyzed issues regarding exclusivity deadline issues; (35) reviewed and analyzed a chart of assets to be retained or sold under the Plan; (36) reviewed and analyzed issues regarding a Court-ordered supplement to amended Disclosure Statement; (37) performed work regarding a Supplement to Amended Disclosure Statement; (38) reviewed and analyzed Beitler's opposition to Disclosure Statement; (39) performed work regarding reply to Disclosure

Statement objection; (40) performed work regarding the declaration of A. Meislik in support of reply to objections to Disclosure Statement; (41) reviewed and analyzed issues regarding Plan Effective Date; (42) reviewed and analyzed security interest in favor of Michelle Easton; (43) reviewed and analyzed issues regarding claims and additional objections to claims, and potential objections to confirmation; (44) prepared for and attended a hearing on May 31, 2018 regarding adequacy of Disclosure Statement; (45) performed work regarding a Second Amended Disclosure Statement; (46) reviewed and analyzed issues regarding disallowance of claims and right to vote; (47) performed work regarding preparation of responses to potential objections to confirmation; (48) performed work regarding a scheduling order relating to Plan and Disclosure Statement; (49) performed research regarding confirmation issues, and reviewed and revised a second amended Plan and Disclosure Statement; (50) performed work regarding a notice of modifications regarding second amended disclosure statement; (51) reviewed and analyzed confirmation requirements; (52) reviewed and analyzed arguments in opposition to confirmation of Plan; (53) performed work regarding a reply to objections to second amended Disclosure Statement; (54) reviewed and analyzed issues regarding possible conversion of case; (55) reviewed and analyzed legal precedent regarding confirmation issues; (56) performed work regarding an appendix of unpublished cases in support of reply to objection to second amended disclosure statement; (57) reviewed and analyzed evidentiary issues and burdens regarding Plan confirmation; (58) reviewed and analyzed notice regarding hearing on Plan confirmation; (59) performed work regarding a settlement proposal; (60) performed work regarding ballots; (61) performed work regarding a notice of confirmation hearing; (62) performed work regarding a stipulation and order relating to deadlines in Plan confirmation process; (63) performed work regarding an order approving second amended Disclosure Statement; (64) reviewed and analyzed a transcript of hearing on approval of Disclosure Statement; (65) reviewed and analyzed attorneys' lien granted under Plan; (66) performed work regarding Plan solicitation package; (67) performed work regarding a notice of filing of dissemination versions of Plan and Disclosure Statement; (68) reviewed and analyzed a proposed settlement proposal; (69) performed work regarding a mediation letter; (70)  reviewed and analyzed mediation issues and performed work regarding a revised letter to mediator; (71)

reviewed and analyzed mediation issues; (72) reviewed and analyzed distributions from Westcliff and Mission during Chapter 11 proceedings; (73) reviewed and analyzed tax issues under the Plan; (74) reviewed and analyzed issues regarding a subpoena for William Lobel deposition; (75) performed work regarding a protective order; (76) attended to issues regarding the deposition of M. Easton; (77) performed work regarding a confirmation brief; (78) reviewed and analyzed adversary dockets for four adversary proceedings in preparation for confirmation hearing; (79) attended to issues regarding non-appearance of M. Easton at her deposition; (80) reviewed and analyzed Beitler parties objection to Plan confirmation; (81) reviewed and analyzed the Beitler motion to estimate claims for voting purposes; (82) reviewed and analyzed voting results; (83) reviewed and analyzed the transcript of exclusivity hearing; (84) performed work regarding the declarations of Adam Meislik and John Bral in support of confirmation; (85) reviewed and analyzed comments regarding confirmation brief; (86) performed work regarding confirmation brief supporting documents and supporting evidence; (87) performed work regarding a motion and order to exceed page limits on confirmation brief; (88) performed work regarding a notice of errata relating to Plan confirmation hearing; (89) performed work regarding a notice of vacated hearing on Plan confirmation; (90) reviewed and analyzed issues regarding Beitler's attempt to depose John Bral a second time; (91) reviewed and analyzed evidentiary objections to declaration of Adam Meislik; (92) reviewed and analyzed court decisions regarding Plan and Disclosure Statement issues; (93) performed research regarding a reply to objections to Plan confirmation; (94) drafted a reply to objections to Plan confirmation; (95) performed work regarding a request for judicial notice regarding reply to opposition to confirmation brief; (96) performed work regarding a response to evidentiary objections to Adam Meislik declaration; (97) reviewed and analyzed issues regarding an estimation opposition; (98) performed work regarding an opposition to Beitler parties' motion for order temporarily allowing claims for voting purposes; (99) reviewed and analyzed a deposition notice to Bral and request from Beitler parties for production of documents; (100) reviewed and analyzed issues regarding response to improper discovery propounded by Beitler parties; (101) reviewed and analyzed an order on the motion to temporarily allow claims for voting purposes; (102) performed work regarding objections to second deposition

of John Bral and to request for production of documents served by Beitler parties; (103) reviewed and analyzed issues regarding abusive tactics in a deposition as grounds for protective order; (104) performed work regarding a motion for protective order; (105) reviewed and analyzed the Beitler parties response to motion for protective order; (106) performed work regarding a memorandum relating to Plan confirmation preparation; (107) performed work regarding an emergency hearing on motion for protective order relating to deposition; (108) reviewed and analyzed issues regarding release of claims provisions; (109)  reviewed and analyzed Beitler creditors opposition to the Debtor's motion for protective order; (110) prepared for and attended a hearing on November 16, 2018 on motion for protective order; (111) drafted an outline, reviewed and analyzed evidentiary issues and performed research in preparation for confirmation hearing; (112) performed work regarding preparation of John Bral for his testimony at the confirmation hearing; (113) reviewed and analyzed bullet points of potential settlement with Beitler; (114) reviewed and analyzed status of settlement negotiations; (115) reviewed and analyzed timing and settlement issues; (116) reviewed and analyzed settlement proposals; (117) reviewed and analyzed settlement options and strategy; (118) performed work regarding a stipulation and order relating to a continuance of confirmation hearing; (119) performed work regarding a settlement agreement; (120) reviewed and analyzed good faith issues; (121) reviewed and analyzed disclosure of financial issues; (122) drafted a brief regarding section 1129(a)(3) issues; (123) prepared for and attended a confirmation hearing and settlement conference on April 30, 2019; (124) reviewed and analyzed issues regarding modification of Plan per settlement;  (125) performed work regarding a Third Amended Plan; (126) performed work regarding revisions to Third Amended Plan; (127) performed work regarding a motion for non-material modifications of Plan; (128) performed work regarding a stipulation to continue Plan deadlines; (129) reviewed and analyzed opposition to amended Chapter 11 Plan; (130) performed work regarding a reply to Beitler's opposition to motion for determination regarding modified Plan; (131) prepared for and attended a final confirmation hearing on June 26, 2019; (132) drafted a confirmation order and performed work regarding a Fourth Amended Plan; and (133) corresponded and conferred regarding Plan and Disclosure Statement issues.

1    During the Application Period, the Applicant expended 944.90 hours on this category[7].

2    The amount of fees attributable to this matter is $676,382.50.

3    **10. Stay Litigation (combined with Relief from Stay)**

4    Time billed to this category relates to work regarding the automatic stay and relief from

5    stay motions.  During the Application Period, the Firm, among other things:  (1) reviewed and

6    analyzed issues regarding a stipulation to modify stay relating to arbitrations; (2) reviewed and

7    analyzed stay relief and appellate issues; (3) reviewed and analyzed a motion for relief from stay

8    to proceed with appeal filed by J. Bral; (4) reviewed and analyzed Beitler's response to motion to

9    modify stay; (5)  reviewed and analyzed the relief from stay order regarding the Beitler state court

10    action; (6) reviewed and analyzed the Beitler/Boyd motions for relief from stay and performed

11    work regarding a response; (7) performed work regarding exhibits, declarations and an appendix

12    of unpublished opinions in support of response to Beitler/Boyd motions for relief from stay; (8)

13    reviewed and analyzed an order modifying stay to allow appeal to proceed; (9) reviewed and

14    analyzed strategy and scope of issues to be decided in arbitrations; (10) reviewed and analyzed

15    motions for relief from stay regarding arbitrations, and performed work regarding a response; (11)

16    performed work regarding a supplemental status report; (12) performed research regarding stay

17    issues; (13) reviewed and analyzed the Beitler reply to opposition to motions for relief from stay;

18    (14) reviewed and analyzed issues regarding motion to strike declaration and evidence, and

19    performed work regarding evidentiary objections and motion to strike declaration filed in support

20    of reply to opposition to relief from stay motions; (15) reviewed and analyzed opposition to

21    motion to strike; (16) prepared for and attended a hearing on March 8, 2018 regarding motions for

22    relief from stay; (17) reviewed and analyzed transcripts from hearing on motions for relief from

23    stay, and analyzed Court's perspective on what was to be decided in arbitrations; (18) reviewed

24    and analyzed a scheduling order; (19) reviewed and analyzed proposed relief from stay orders

25    related to arbitration, drafted objection to form of orders, and performed work regarding

26    alternative form of orders; (20) reviewed and analyzed an order denying motion to strike Lallas

27    _____

28    [7] Time billed to this category includes a small amount of uncategorized time incurred in December 2018.

declaration; (21) performed work regarding a relief from stay stipulation in the Cannae matter; (22) reviewed and analyzed issues regarding violation of automatic stay and Beitler refusal to dismiss cross complaint; (23) performed work regarding a motion for contempt relating to pending cross-complaint; (24) performed work regarding points and authorities and declarations in support of contempt motion regarding violation of automatic stay; (25) performed work regarding a request for judicial notice in support of contempt motion regarding violation of automatic stay; (26) performed research relating to unpublished cases regarding contempt motion concerning violation of automatic stay and prepared an appendix of unpublished cases in support of motion; (27) reviewed and analyzed Beitler's opposition to stay violation motion and performed work regarding a reply; (28) reviewed and analyzed issues regarding professional fees incurred in connection with contempt motion, and performed work regarding a declaration in support of fees; (29) reviewed and analyzed Beitler response to motion for sanctions and performed work regarding a reply; and (30) corresponded and conferred regarding stay litigation issues.

During the Application Period, the Applicant expended 192.90 hours on this category. The amount of fees attributable to this matter is $134,486.00.

### 11. Tax Issues

Time billed to this category relates to tax issues.  During the Application Period, the Firm, among other things:  (1) reviewed and analyzed tax effect of loss of interests in properties; (2) reviewed and analyzed issues regarding unpaid post petition taxes; (3) reviewed and analyzed tax effect of sale of properties; (4) reviewed and analyzed capital gains issues; and (5) reviewed and analyzed tax issues regarding amended Plan.

During the Application Period, the Applicant expended 1.70 hours on this category.  The amount of fees attributable to this matter is $1,445.00.

### A. Detailed Listing of all Time Spent by the Professional on the Matters for Which Compensation is Sought

**Exhibit "A"** contains the Firm's detailed time records during the Application Period [LBR 2016-1(a)(1)(E)].  **Exhibit "B"** contains a summary, by category, of the Firm's services and expenses in this case that were incurred during the Application Fee Period.  Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Debtor [LBR 2016-1(a)(1)(G)].

### B. List of Expenses by Category

The costs incurred are summarized in Exhibit "C" attached hereto, which provides a monthly breakdown for the Application Period [LBR 2016-1(a)(1)(F)].  The Firm has not charged the Debtor for any outgoing faxes.  The Firm has also charged for unusual expenses, such as travel, court costs and special messenger services, including Federal Express.

### C. Hourly Rates

The hourly rates of all professionals and paraprofessionals rendering services in this case during the Application Period are set forth on **Exhibit "D"** attached hereto [LBR 2016-1(a)(1)(G) and (I)].

### D. Professional Education and Experience

Descriptions of the professional education and experience of each of the professionals' rendering service in this case during the Application Period are set forth on **Exhibit "E"** attached hereto [LBR 2016-1(a)(1)(H)].

### E. Separately Filed Declaration of the Client

Applicant will separately file a declaration from the client indicating that the client has reviewed the fee application and has no objection to it [LBR 2016-1(a)(1)(J)].

### F. Statement of the Applicant Regarding Compliance with LBR 2016-1

The attached declaration of William N. Lobel sets forth that the Applicant has reviewed LBR 2016-1 and that this Application is in compliance with such rule [LBR 2016-1(a)(1)(K)].

1    **G. No Fee Sharing**

2    No agreement has been made by any member of the Firm or by any employee thereof,

3   directly or indirectly, and no understanding exists for a division of fees prayed for herein with any

4   other person, except that the Firm may agree to share a portion of the fees it is ultimately paid with

5   the Debtor, solely as a "gift" to the Debtor.  If and when such a decision is made, and prior to

6   actually disbursing any funds to the Debtor, the Firm will file a notice of such proposed

7   disbursement with the Court.

8
     **V.    THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED
9                    BASED UPON APPLICABLE LAW**

10    The fees and expenses requested by this Application are an appropriate award for the

11   Applicant's services in acting as general bankruptcy counsel to the Debtor.

12    **A.  Factors in Evaluating Requests for Compensation**

13    Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional

14   person reasonable compensation for actual, necessary services rendered, and reimbursement for

15   actual, necessary expenses incurred.  As set forth above, the fees for which the Applicant requests

16   compensation and the costs incurred for which the Applicant requests reimbursement are for

17   actual and necessary services rendered and costs incurred in the case.

18    During the Application period 2,246.80 hours have been recorded by members of the

19   Applicant and more time was actually expended but either was not recorded or was written off.

20   The Applicant's blended hourly rate in the case for the Application Period including

21   paraprofessionals is $709.59.

22    Moreover, time and labor devoted is only one of many pertinent factors in determining an

23   award of fees and costs.  Based on the skills brought to bear in the case by the Applicant and the

24   results obtained and in light of the accepted lodestar approach, the Applicant submits that the

25   compensation requested herein is reasonable and appropriate.

26

27

28

### B. The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended

In determining the amount of allowable fees under section 330(a) of the Bankruptcy Code, courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters." *In re Manoa Finance Co., Inc.*, 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter & Hadden, LLP (In re Meronk)*, 249 B.R. 208, 213 (B.A.P. 9th Cir. 2000) (reiterating that *Manoa Finance* is the controlling authority and characterizing the factor test[8] identified in *Johnson v. Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.* 526 F. 2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) as an "obsolete laundry list" now subsumed within more refined analyses).

The United States Supreme Court has evaluated the lodestar approach and endorses its usage. In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Supreme Court held that while the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those factors. *Hensley* at 434, n. 9.[9] The following year, another civil rights case, *Blum vs. Stenson*, 465 U.S. 886 (1984), provided the so-called lodestar calculation:

> The initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate . . . . Adjustments to that fee then may be made as necessary in the particular case.

---

[8] The original twelve Johnson/Kerr factors were: (1) time and labor required, (2) novelty and difficulty of the questions involved, (3) skill requisite to perform the legal services properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) time limitations imposed by the client or the circumstances, (8) amount involved and results obtained, (9) experience, reputation, and ability of attorneys (10) the "undesirability" of the case, (11) nature and length of the professional relationship with client, and (12) awards in similar cases.

[9] For discussion of the Johnson/Kerr subsumed factors, see *Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th Cir. 1996) ("among the subsumed factors … are: (1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds,* 984 F.2d 345 (9th Cir. 1993) (extending *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992), which held that sixth factor "whether the fee is fixed or contingent, may not be considered in the lodestar calculation").

1  *Blum* at 888.

2      Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to

3  determining fees should be applied using the lodestar approach, rather than an ad hoc approach.

4  While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq.,

5  should be interpreted like that of the Civil Rights Act, the Supreme Court expressly rejected the ad

6  hoc application of the factors set forth in *Johnson* and thus *Kerr*, stating that "the lodestar figure

7  includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . . . "

8  *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986); *see*

9  *also Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial

10  estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours

11  reasonably expended on the litigation times a reasonable hourly rate").

12      While the lodestar approach is the primary basis for determining fee awards under the

13  federal fee-shifting statutes and Bankruptcy Code, some of the *Johnson/Kerr* factors, previously

14  applied in an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under

15  the lodestar approach. *Buckridge,* 367 B.R. 191, 201 (C.D. Cal. 2007) ("a court is permitted to

16  adjust the lodestar up or down using a multiplier based on the criteria listed in § 330 and its

17  consideration of the Kerr factors not subsumed within the initial calculations of the lodestar");

18  *Dang v. Cross*, 422 F.3d 800, 812 (9th Cir. 2005) (court may "adjust the lodestar amount after

19  considering other factors that bear on the reasonableness of the fee"); *Unsecured Creditors'*

20  *Comm. v. Puget Sound Plywood, Inc.,* 924 F.2d 955, 960 (9th Cir. 1991) ("Although *Manoa*

21  suggests that starting with the 'lodestar' is customary, it does not mandate such an approach in all

22  cases.… Fee shifting cases are persuasive, but due to the uniqueness of bankruptcy proceedings,

23  they are not controlling").

24      Attached hereto as **Exhibit "A"** is a copy of the Applicant's time reports and records kept

25  in the regular course of business reflecting the services rendered and the expenses incurred by the

26  Applicant during the Application Period.  The Applicant's time reports are initially handwritten or

27  recorded via computer by the attorney or paralegal performing the described services.  The time

28  reports are organized on a daily basis.  The Applicant is sensitive to issues of "lumping," and

1  unless time was spent in one time frame on a variety of different matters, separate time entries are

2  set forth in the time reports.  The Applicant's charges for its professional services are based upon

3  the time, nature, extent and value of such services and the cost of comparable services in the

4  Southern California region, other than in a case under the Bankruptcy Code.

5      The Debtor has efficiently administered the case pending resolution of the Adversary

6  Matters and State Court Action.  This is due in significant part to the Applicant's role as counsel to

7  the Debtor and their joint efforts to achieve the best possible results under the circumstances.

8

9                                    **VI.**

10                              **CONCLUSION**

11      This is the Applicant's first request and final request for compensation.  The Applicant

12  believes that the services rendered for which compensation is sought in this Application have been

13  beneficial to the estate, that the costs incurred have been necessary and proper, and that the sums

14  requested for the services rendered and the costs incurred are fair and reasonable.

15      **WHEREFORE,** Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court

16  (1) allow on a final basis fees in the total amount of $1,594,301.50 and reimbursement of costs in

17  the total amount of $31,846.35 for the period January 1, 2018, through and including July 31, 2019

18  for a total award of $1,626,147.85; and (2) authorize payment to the Applicant in the amount of

19  $1,626,147.85.

20   Dated:    September 12, 2019              PACHULSKI STANG ZIEHL & JONES LLP

21

22                                    By    _/s/ William N. Lobel_
                                            William N. Lobel
23                                          Special Reorganization Counsel to Debtor and
                                            Debtor-in-Possession John J. Bral

24

25

26

27

28

1

## DECLARATION OF WILLIAM N. LOBEL

2      I, William N. Lobel, declare as follows:

3      1.      I am an attorney at law duly authorized to practice in the State of California and

4 before this Court.  I am a Partner in the law firm of Pachulski Stang Ziehl & Jones LLP, general

5 bankruptcy counsel to the Debtor.

6      2.      I have personal knowledge of the facts set forth in the foregoing Application and, if

7 called upon as a witness, I could and would competently testify as to all of the matters stated

8 therein.

9      3.      I have personally reviewed the information contained in the Application, and

10 believe its contents to be true and correct to the best of my knowledge, information and belief.

11     4.      The Firm customarily charges $.20 per page for photocopying expenses.  The

12 Firm's photocopying machines automatically record the number of copies made when the person

13 that is doing the copying enters the client's account number into a device attached to the

14 photocopier.  The Firm summarizes each client's photocopying charges on a daily basis.

15 Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a

16 reduced rate for photocopying.

17     5.      The Firm customarily charges $.10 for scanned copies.  The Firm's photocopying

18 machines automatically record the number of scanned copies made when the person that is doing

19 the copying enters the client's account number into a device attached to the photocopier.  The

20 Firm summarizes each client's scanned charges on a daily basis.

21     6.      The Firm ordinarily charges $1.00 per page for out-going facsimile transmissions.

22     7.      Regarding providers of on-line legal research (e.g., LEXIS and WESTLAW), the

23 Firm charges the standard usage rates these providers charge for computerized legal research.  The

24 Firm bills its clients the actual cash charged by such services, with no premium.  Any volume

25 discount received by the Firm is passed on to the client.

26     8.      The Firm does not charge for local or long distance calls placed by attorneys from

27 their offices.  The Firm only bills its clients for the actual costs charged the Firm by

28 teleconferencing services in the event that a multiple party teleconference is initiated through the

1  Firm.

2      9.      The Firm believes the foregoing rates are the market rates that the majority of law

3  firms charge clients for such services.  In addition, the Firm believes that such charges are in

4  accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's

5  Statement of Principles, dated January 12, 1995.

6      10.      I have personally reviewed the bills in this matter, and the bills represent true and

7  correct charges to the best of my knowledge, information and belief.

8      11.      Local Bankruptcy Rule 2016-1(a)(1)(K) Compliance:  I have reviewed Local

9  Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

10      12.      No agreement has been made by any member of the Firm or by any employee

11  thereof, directly or indirectly, and no understanding exists for a division of fees prayed for herein

12  with any other person, except that the Firm may agree to share a portion of the fees it is ultimately

13  paid with the Debtor, solely as a "gift" to the Debtor.  If and when such a decision is made, and

14  prior to actually disbursing any funds to the Debtor, the Firm will file a notice of such proposed

15  disbursement with the Court.

16      I declare under penalty of perjury under the laws of the United States of America that the

17  foregoing is true and correct.

18      Executed this 12th day of September at Costa Mesa, California.

19

20                                              /s/ William N. Lobel
                                                William N. Lobel
21

22

23

24

25

26

27

28

44

EXHIBIT "A"

# Pachulski Stang Ziehl & Jones LLP

John J. Bral
2601 Main Street ste. 9601
Irvine, CA  92614

RE:   Chapter 11

January 31, 2018
Invoice   118521
Client   10601
Matter   00001
**WNL**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   01/31/2018

| | |
|---|---|
| FEES | $64,977.50 |
| EXPENSES | $1.40 |
| **TOTAL CURRENT CHARGES** | **$64,978.90** |
| **TOTAL BALANCE DUE** | **$64,978.90** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    2

Invoice 118521

January 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 0100 | General Case Administration | 0.40 | $150.00 |
| AA | Asset Analysis/Recovery[B120] | 1.80 | $1,530.00 |
| AD | Asset Disposition [B130] | 3.70 | $3,145.00 |
| BL | Bankruptcy Litigation [L430] | 9.00 | $7,650.00 |
| CA | Case Administration [B110] | 1.40 | $762.50 |
| CO | Claims Admin/Objections[B310] | 7.50 | $5,567.50 |
| F | Fees of Professionals | 0.30 | $112.50 |
| LN | Litigation (Non-Bankruptcy) | 49.40 | $41,262.50 |
| PD | Plan & Disclosure Stmt. [B320] | 1.20 | $1,020.00 |
| SL | Stay Litigation [B140] | 4.50 | $3,777.50 |
| | | 88.80 | $64,977.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| NPL | Lockwood, Nancy P. F. | Paralegal | 0.00 | 7.50 | $0.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 375.00 | 3.50 | $1,312.50 |
| TCF | Flanagan, Tavi C. | Counsel | 0.00 | 2.10 | $0.00 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 3.40 | $2,210.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 72.30 | $61,455.00 |
| | | | | 88.80 | $64,977.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $1.40 |
| | $1.40 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    3

Invoice 118521

January 31, 2018

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/05/2018 | NPL | Confer with W. Lobel regarding application to employ Pachulski Stang Ziehl & Jones as special counsel to the debtor; confer with L. Gauthier regarding same. (NO CHARGE) | 0.20 | 0.00 | $0.00 |
| 01/11/2018 | NPL | Prepare application to employ Pachulski Stang Ziehl & Jones as special reorganization counsel to the Debtor; draft email to T. Flanagan regarding same. (NO CHARGE) | 3.60 | 0.00 | $0.00 |
| 01/12/2018 | NPL | Review and Reply to email from T. Flanagan regarding application to employ Pachulski Stang Ziehl & Jones as special reorganization counsel. (NO CHARGE) | 0.10 | 0.00 | $0.00 |
| 01/16/2018 | NPL | Review multiple emails from T. Flanagan regarding updates and revisions to application to employ Pachulski Stang Ziehl & Jones as special reorganization counsel. (NO CHARGE) | 0.10 | 0.00 | $0.00 |
| 01/16/2018 | NPL | Update and revise application to employ Pachulski Stang Ziehl & Jones as special reorganization counsel. (NO CHARGE) | 0.30 | 0.00 | $0.00 |
| 01/29/2018 | NPL | Confer with L. Gauthier and A. Friedman regarding status of application. (NO CHARGE) | 0.30 | 0.00 | $0.00 |
| 01/30/2018 | NPL | Prepare notice of application to employ Pachulski Stang Ziehl & Jones as special insolvency counsel for the Debtor. (NO CHARGE) | 0.30 | 0.00 | $0.00 |
| 01/31/2018 | NPL | Draft email to W. Lobel regarding updated and revised application to employ Pachulski Stang Ziehl & Jones as special reorganization counsel. (NO CHARGE) | 0.10 | 0.00 | $0.00 |
| 01/31/2018 | NPL | Draft email to J. Bral regarding application to employ Pachulski Stang Ziehl & Jones as special reorganization counsel. (NO CHARGE) | 0.10 | 0.00 | $0.00 |
| 01/31/2018 | NPL | Telephone call with J. Bral regarding application to employ Pachulski Stang Ziehl & Jones as special counsel to the debtor; review and reply to email from J. Bral regarding same. (NO CHARGE) | 0.10 | 0.00 | $0.00 |
| 01/31/2018 | NPL | Revise and finalize notice of application to employ Pachulski Stang Ziehl & Jones as special counsel; prepare service list to same. (NO CHARGE) | 0.40 | 0.00 | $0.00 |
| 01/31/2018 | NPL | Review and reply to multiple emails from W. Lobel regarding multiple revisions to application to employ Pachulski Stang Ziehl & Jones as special counsel; update, revise and finalize same. (NO CHARGE) | 1.70 | 0.00 | $0.00 |
| 01/31/2018 | NPL | Prepare firm biographies for inclusion of application to employ Pachulski Stang Ziehl & Jones as special counsel. (NO CHARGE) | 0.20 | 0.00 | $0.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      4

Invoice 118521

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### General Case Administration

| 01/17/2018 | NPL | 0100 | Review critical date and deadline memorandum; attention to dates and deadlines regarding same. | 0.40 | 375.00 | $150.00 |
|---|---|---|---|---|---|---|
| | | | | **0.40** | | **$150.00** |

### Asset Analysis/Recovery[B120]

| 01/31/2018 | WNL | AA | Review and analyze B. Beitler's statement of genuine issues in opposition to avoidance complaint. | 0.10 | 850.00 | $85.00 |
|---|---|---|---|---|---|---|
| 01/31/2018 | WNL | AA | Review and respond to correspondence regarding effect of Hilde case on motion to avoid liens based on charging orders. | 0.30 | 850.00 | $255.00 |
| 01/31/2018 | WNL | AA | Review and analyze arguments made in response to motion to avoid charging liens. | 0.40 | 850.00 | $340.00 |
| 01/31/2018 | WNL | AA | Review and analyze Beitler's statements of disputed and undisputed facts regarding motion for summary judgment avoiding charging liens. | 0.40 | 850.00 | $340.00 |
| 01/31/2018 | WNL | AA | Review and respond to correspondence regarding response to motion for summary judgment filed by Beitler. | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | AA | Review and analyze in re: Jaffe regarding perfection of charging lien. | 0.40 | 850.00 | $340.00 |
| 01/31/2018 | WNL | AA | Review correspondence regarding legal issues concerning timing of perfection of a charging lien. | 0.10 | 850.00 | $85.00 |
| | | | | **1.80** | | **$1,530.00** |

### Asset Disposition [B130]

| 01/02/2018 | WNL | AD | Review and analyze correspondence and issues regarding potential sale of Westcliff. | 0.20 | 850.00 | $170.00 |
|---|---|---|---|---|---|---|
| 01/03/2018 | WNL | AD | Review offer to purchase Westcliff. | 0.10 | 850.00 | $85.00 |
| 01/03/2018 | WNL | AD | Review correspondence regarding offer to purchase Westcliff. | 0.20 | 850.00 | $170.00 |
| 01/03/2018 | WNL | AD | Review correspondence regarding discovery requests and issues. | 0.40 | 850.00 | $340.00 |
| 01/03/2018 | WNL | AD | Analyze legal and factual issues concerning potential sales of various properties. | 0.40 | 850.00 | $340.00 |
| 01/04/2018 | WNL | AD | Review proposed response to D. Rezak re: offer to purchase Westcliff. | 0.10 | 850.00 | $85.00 |
| 01/04/2018 | WNL | AD | Review proposed response regarding offer to purchase Westcliff. | 0.10 | 850.00 | $85.00 |
| 01/05/2018 | WNL | AD | Review proposed terms of offer to purchase Westcliff. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:     5

Invoice 118521

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2018 | WNL | AD | Review revised response to D. Rezak regarding offer to purchase Westcliff | 0.10 | 850.00 | $85.00 |
| 01/05/2018 | WNL | AD | Review correspondence regarding offers to purchase Westcliff. | 0.10 | 850.00 | $85.00 |
| 01/11/2018 | WNL | AD | Review correspondence regarding offer to purchase Westcliff. | 0.20 | 850.00 | $170.00 |
| 01/11/2018 | WNL | AD | Review additional correspondence regarding offer to purchase Westcliff. | 0.10 | 850.00 | $85.00 |
| 01/18/2018 | WNL | AD | Analyze issues and consider action to be taken with respect to proposed sales of various assets. | 0.20 | 850.00 | $170.00 |
| 01/19/2018 | WNL | AD | Review correspondence re sale of Westcliff | 0.10 | 850.00 | $85.00 |
| 01/19/2018 | WNL | AD | Review additional correspondence re: disposition and Westcliff arbitration. | 0.10 | 850.00 | $85.00 |
| 01/19/2018 | WNL | AD | Review draft of e-mail to G. Klausner re: lack of response by B. Beitler re:potential sale of Westcliff. | 0.10 | 850.00 | $85.00 |
| 01/19/2018 | WNL | AD | Comment on draft e-mail to G. Klausner | 0.10 | 850.00 | $85.00 |
| 01/19/2018 | WNL | AD | Review additional correspondence re: offer to purchase Westcliff property | 0.20 | 850.00 | $170.00 |
| 01/19/2018 | WNL | AD | Analyze issues concerning sale of various properties. | 0.50 | 850.00 | $425.00 |
| 01/19/2018 | WNL | AD | Review correspondence regarding potential sale of Westcliff. | 0.10 | 850.00 | $85.00 |
| 01/22/2018 | WNL | AD | Review correspondence regarding response to offers to buy Westcliff. | 0.10 | 850.00 | $85.00 |
| 01/23/2018 | WNL | AD | Review correspondence regarding proposed sale of Westcliff. | 0.10 | 850.00 | $85.00 |
| | | | | 3.70 | | $3,145.00 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2018 | WNL | BL | Review and analyze issues concerning scope of discovery involved in pending arbitrations. | 0.80 | 850.00 | $680.00 |
| 01/02/2018 | WNL | BL | Analyze issues concerning Westcliff arbitration | 0.40 | 850.00 | $340.00 |
| 01/18/2018 | WNL | BL | Analyze issues and review correspondence regarding pending discovery disputes. | 0.50 | 850.00 | $425.00 |
| 01/22/2018 | WNL | BL | Review and analyze issues regarding discovery disputes regarding discovery in pending arbitrations. | 0.60 | 850.00 | $510.00 |
| 01/22/2018 | WNL | BL | Analyze potential discovery to be propounded on Beitler parties. | 0.70 | 850.00 | $595.00 |
| 01/23/2018 | WNL | BL | Analyze issues and consider alternative courses of action regarding motion to strike evidence. | 0.60 | 850.00 | $510.00 |
| 01/25/2018 | WNL | BL | Analyze additional discovery issues and consider bases for objecting to discovery requests. | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

<div align="right">

Page:     6

Invoice 118521

January 31, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2018 | WNL | BL | Review correspondence and analyze issues regarding equity contributions of J. Bral. | 0.70 | 850.00 | $595.00 |
| 01/25/2018 | WNL | BL | Analyze additional discovery issues. | 0.40 | 850.00 | $340.00 |
| 01/25/2018 | WNL | BL | Consider alternative courses of action regarding discovery in pending arbitrations. | 0.60 | 850.00 | $510.00 |
| 01/26/2018 | WNL | BL | Consider discovery to be propounded to Beitler parties. | 0.80 | 850.00 | $680.00 |
| 01/29/2018 | WNL | BL | Review documents to be produced to Beitler parties. | 0.70 | 850.00 | $595.00 |
| 01/30/2018 | WNL | BL | Review additional correspondence and proposed discovery requests. | 0.60 | 850.00 | $510.00 |
| 01/30/2018 | WNL | BL | Review and analyze drafts of responses to requests for discovery. | 0.80 | 850.00 | $680.00 |
| | | | | **9.00** | | **$7,650.00** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2018 | NPL | CA | Review multiple emails from L. Gauthier regarding critical date and deadline memorandum; review same; attention to outstanding dates and deadlines regarding same. | 0.60 | 375.00 | $225.00 |
| 01/10/2018 | WNL | CA | Review updated critical dates summary. | 0.10 | 850.00 | $85.00 |
| 01/10/2018 | NPL | CA | Review case file; prepare case summary regarding same; draft email to W. Lobel regarding same. | 0.30 | 375.00 | $112.50 |
| 01/12/2018 | WNL | CA | Review monthly operating statement for December 2017. | 0.10 | 850.00 | $85.00 |
| 01/17/2018 | WNL | CA | Review updated critical dates summary. | 0.10 | 850.00 | $85.00 |
| 01/19/2018 | WNL | CA | Review revised critical dates summary | 0.10 | 850.00 | $85.00 |
| 01/26/2018 | WNL | CA | Review revised critical date summary. | 0.10 | 850.00 | $85.00 |
| | | | | **1.40** | | **$762.50** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2018 | NPL | CO | Draft email to S. O'Keefe regarding notice of subpoenas to Beitler & Co., T. Lallas, and G. Klausner regarding objections to claim nos. 14 and 16. | 0.10 | 375.00 | $37.50 |
| 01/02/2018 | NPL | CO | Confer with L. Gauthier regarding status of outstanding discovery regarding Bral objection to Claim Nos. 14 and 16. | 0.10 | 375.00 | $37.50 |
| 01/03/2018 | WNL | CO | Review correspondence regarding third party discovery regarding motion to strike. | 0.10 | 850.00 | $85.00 |
| 01/03/2018 | WNL | CO | Review correspondence regarding subpoenas to be issued in connection with objections to claims. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div align="right">
Page:    7

Invoice 118521

January 31, 2018
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2018 | WNL | CO | Review and analysis of correspondence re: issuance of subpoenas. | 0.10 | 850.00 | $85.00 |
| 01/11/2018 | WNL | CO | Review correspondence regarding extension of deadline for B. Samini to respond to objection to his claim. | 0.10 | 850.00 | $85.00 |
| 01/12/2018 | WNL | CO | Review and analysis of order continuing hearing on objection to Samini claim. | 0.10 | 850.00 | $85.00 |
| 01/12/2018 | WNL | CO | Review requests for production in support of objections to claims. | 0.20 | 850.00 | $170.00 |
| 01/12/2018 | NPL | CO | Telephone conference with J. Bral regarding discovery for objection to claim nos. 14 and 16. | 1.20 | 375.00 | $450.00 |
| 01/12/2018 | NPL | CO | Review email from L. Gauthier regarding discovery requests. | 0.10 | 375.00 | $37.50 |
| 01/15/2018 | WNL | CO | Review and analysis of correspondence regarding motion for summary judgment. | 0.10 | 850.00 | $85.00 |
| 01/15/2018 | WNL | CO | Review and analysis of correspondence regarding responses and other pleadings regarding motion for summary judgment. | 0.10 | 850.00 | $85.00 |
| 01/15/2018 | WNL | CO | Office conference with A. Friedman and S. O'Keefe regarding various issues and action to be taken. | 1.10 | 850.00 | $935.00 |
| 01/22/2018 | NPL | CO | Review emails regarding discovery dispute regarding objections to claim nos. 14 and 16. | 0.10 | 375.00 | $37.50 |
| 01/28/2018 | WNL | CO | Analyze discovery and strategy regarding fraud allegations and claim objections. | 0.50 | 850.00 | $425.00 |
| 01/29/2018 | NPL | CO | Review objection of Levene Neale to subpoena; office conference with A. Friedman regarding same. | 0.10 | 375.00 | $37.50 |
| 01/30/2018 | WNL | CO | Review correspondence regarding declarations needed to support claims objections. | 0.10 | 850.00 | $85.00 |
| 01/30/2018 | WNL | CO | Confer with A. Friedman regarding issues concerning objections to claims. | 0.20 | 850.00 | $170.00 |
| 01/30/2018 | WNL | CO | Conferences with A. Friedman regarding issues concerning claims objections and action to be taken. | 0.40 | 850.00 | $340.00 |
| 01/31/2018 | WNL | CO | Review and analyze compendium of evidence regarding discovery dispute. | 0.30 | 850.00 | $255.00 |
| 01/31/2018 | WNL | CO | Review and analyze Boyd response to motion to strike her claim. | 0.20 | 850.00 | $170.00 |
| 01/31/2018 | WNL | CO | Review declaration of M. Hurwitz to motion to strike his claim. | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | CO | Review declarations filed by T. Lallas and B. Beitler in opposition to motion to strike claim. | 0.20 | 850.00 | $170.00 |
| 01/31/2018 | WNL | CO | Review J. Bral's statement in joint statement regarding Westcliff arbitration | 0.20 | 850.00 | $170.00 |
| 01/31/2018 | WNL | CO | Review correspondence regarding changes to motion | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Bral, John Jean                                                      Invoice 118521
10601      00001                                                     January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | attached to Lobel declaration. | | | |
| 01/31/2018 | WNL | CO | Review correspondence regarding signature page for declaration. | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | CO | Review correspondence regarding documents produced by B. Beitler. | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | CO | Review changes to declaration of B. Gaschen and related correspondence. | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | CO | Review correspondence regarding changes to declaration of W. Lobel. | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | CO | Review additional correspondence regarding changes to declaration of W. Lobel. | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | CO | Review correspondence regarding compendium of evidence. | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | CO | Review correspondence regarding claims being objected to. | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | CO | Review declaration of S. O'Keefe in support of statements in joint statement regarding objections to discovery requests. | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | CO | Review correspondence regarding lack of evidence claims. | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | CO | Review correspondence regarding documents produced to B. Beitler | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | CO | Confer with A. Friedman regarding document production issues. | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | CO | Review draft declaration of W. Lobel in support of objections to claims. | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | CO | Review and execute declaration of W. Lobel regarding claims objections. | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | CO | Review correspondence regarding discovery issues. | 0.20 | 850.00 | $170.00 |
| | | | | 7.50 | | $5,567.50 |

### Fees of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/31/2018 | NPL | F | Attention to the review and analysis of professional fees for W. Lobel. | 0.30 | 375.00 | $112.50 |
| | | | | 0.30 | | $112.50 |
| 01/16/2018 | TCF | FE | Draft employment application and address related matters. (No Charge) | 1.80 | 0.00 | $0.00 |
| 01/16/2018 | TCF | FE | Draft declaration in support of employment application. (No Charge) | 0.30 | 0.00 | $0.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:     9

Invoice 118521

January 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Litigation (Non-Bankruptcy)

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2018 | WNL | LN | Review correspondence regarding discovery to be propounded | 0.10 | 850.00 | $85.00 |
| 01/02/2018 | WNL | LN | Review and execute subpoenas. | 0.10 | 850.00 | $85.00 |
| 01/02/2018 | WNL | LN | Review and analyze correspondence regarding discovery issues. | 0.40 | 850.00 | $340.00 |
| 01/02/2018 | WNL | LN | Review proposed discovery to be propounded/ | 0.40 | 850.00 | $340.00 |
| 01/03/2018 | WNL | LN | Review and comment on proposed discovery. | 0.60 | 850.00 | $510.00 |
| 01/03/2018 | WNL | LN | Review correspondence regarding Westcliff Arbitration. | 0.20 | 850.00 | $170.00 |
| 01/03/2018 | WNL | LN | Review correspondence regarding discovery to be propounded. | 0.10 | 850.00 | $85.00 |
| 01/03/2018 | WNL | LN | Review correspondence regarding Westfield arbitration. | 0.10 | 850.00 | $85.00 |
| 01/03/2018 | WNL | LN | Review notices of subpoena. | 0.10 | 850.00 | $85.00 |
| 01/03/2018 | WNL | LN | Telephone call with T. Flanagan regarding action to be taken. | 0.10 | 850.00 | $85.00 |
| 01/03/2018 | WNL | LN | Review correspondence from AAA regarding pending arbitration. | 0.10 | 850.00 | $85.00 |
| 01/03/2018 | WNL | LN | Review additional correspondence regarding subpoenas. | 0.10 | 850.00 | $85.00 |
| 01/03/2018 | WNL | LN | Confer with A. Friedman regarding discovery and related issues. | 0.20 | 850.00 | $170.00 |
| 01/03/2018 | WNL | LN | Review additional correspondence regarding Westcliff arbitration. | 0.10 | 850.00 | $85.00 |
| 01/03/2018 | TCF | LN | Review and analysis of issues related to Westcliff arbitration and discovery matters. | 0.10 | 650.00 | $65.00 |
| 01/03/2018 | TCF | LN | Review and analysis of discovery related issues. | 0.10 | 650.00 | $65.00 |
| 01/04/2018 | WNL | LN | Review Westcliff arbitration issues. | 0.40 | 850.00 | $340.00 |
| 01/04/2018 | WNL | LN | Review correspondence regarding discovery issues. | 0.20 | 850.00 | $170.00 |
| 01/04/2018 | WNL | LN | Review proposed discovery to be propounded on Beitler parties. | 1.30 | 850.00 | $1,105.00 |
| 01/04/2018 | WNL | LN | Review correspondence regarding subpoenas. | 0.10 | 850.00 | $85.00 |
| 01/05/2018 | WNL | LN | Review and comment on proposed discovery. | 0.80 | 850.00 | $680.00 |
| 01/05/2018 | WNL | LN | Review information regarding Westcliff arbirtration. | 0.20 | 850.00 | $170.00 |
| 01/05/2018 | WNL | LN | Confer with A. Friedman regarding discovery issues. | 0.40 | 850.00 | $340.00 |
| 01/05/2018 | WNL | LN | Review requests for exchange of information. | 0.10 | 850.00 | $85.00 |
| 01/05/2018 | WNL | LN | Review correspondence regarding violation of stay and response thereto. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    10

Invoice 118521

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2018 | WNL | LN | Confer with A. Friedman regarding appeal issues. | 0.10 | 850.00 | $85.00 |
| 01/05/2018 | WNL | LN | Telephone conference with A. Friedman regarding discovery issues for arbitration. | 0.20 | 850.00 | $170.00 |
| 01/05/2018 | WNL | LN | Review correspondence regarding scope of discovery allowed in arbitration. | 0.10 | 850.00 | $85.00 |
| 01/05/2018 | WNL | LN | Review and analyze discovery propounded by Beitler. | 1.10 | 850.00 | $935.00 |
| 01/05/2018 | WNL | LN | Review subpoenas for bank records. | 0.10 | 850.00 | $85.00 |
| 01/05/2018 | WNL | LN | Review and comment on proposed discovery. | 0.80 | 850.00 | $680.00 |
| 01/05/2018 | WNL | LN | Review correspondence regarding scope of discovery in arbitration. | 0.20 | 850.00 | $170.00 |
| 01/05/2018 | WNL | LN | Review discovery propounded on Beitler. | 0.80 | 850.00 | $680.00 |
| 01/05/2018 | WNL | LN | Review revised letter to T. Lallas regarding unauthorized discovery. | 0.10 | 850.00 | $85.00 |
| 01/05/2018 | TCF | LN | Correspondence with A. Friedman regarding discovery issues. | 0.10 | 650.00 | $65.00 |
| 01/07/2018 | TCF | LN | Correspondence with A. Friedman and S. O'Keefe regarding discovery matters. | 0.10 | 650.00 | $65.00 |
| 01/07/2018 | TCF | LN | Review and analysis of discovery matters. | 0.30 | 650.00 | $195.00 |
| 01/08/2018 | WNL | LN | Review summary of deadlines regarding Westcliff arbitrations. | 0.10 | 850.00 | $85.00 |
| 01/08/2018 | WNL | LN | Review discovery propounded by Beitler in Westcliff arbitration. | 0.80 | 850.00 | $680.00 |
| 01/08/2018 | WNL | LN | Review correspondence regarding Beitler discovery. | 0.10 | 850.00 | $85.00 |
| 01/08/2018 | WNL | LN | Review answering statement in Mission arbitration. | 0.10 | 850.00 | $85.00 |
| 01/08/2018 | WNL | LN | Review summary of pending deadlines in Westcliff arbitration. | 0.10 | 850.00 | $85.00 |
| 01/08/2018 | WNL | LN | review correspondence regarding discovery propounded in Westcliff arbitration. | 0.10 | 850.00 | $85.00 |
| 01/08/2018 | WNL | LN | Review discovery propounded by B. Beitler in Westcliff arbitration. | 0.90 | 850.00 | $765.00 |
| 01/09/2018 | WNL | LN | Review correspondence and answering statement in Mission arbitration. | 0.20 | 850.00 | $170.00 |
| 01/10/2018 | WNL | LN | Review correspondence regarding responses to discovery propounded by Beitler. | 0.10 | 850.00 | $85.00 |
| 01/10/2018 | TCF | LN | Review and analysis of discovery issues and correspondence with respect thereto. | 0.10 | 650.00 | $65.00 |
| 01/11/2018 | WNL | LN | Review and analyze discovery requests propounded by Beitler. | 1.40 | 850.00 | $1,190.00 |
| 01/11/2018 | TCF | LN | Correspondence with A. Friedman regarding discovery and arbitration issues. | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div align="right">
Page:    11

Invoice 118521

January 31, 2018
</div>

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 01/11/2018 | TCF | LN | Review and analysis of discovery and arbitration issues. | 0.20 | 650.00 | $130.00 |
| 01/12/2018 | WNL | LN | Review correspondence regarding arbitration issues. | 0.20 | 850.00 | $170.00 |
| 01/12/2018 | WNL | LN | Confer with A. Friedman and S. O'Keefe regarding discovery issues. | 0.80 | 850.00 | $680.00 |
| 01/12/2018 | WNL | LN | Review answering statement of Beitler parties in arbitration. | 0.20 | 850.00 | $170.00 |
| 01/12/2018 | WNL | LN | Review correspondence regarding scope of representation in arbitration. | 0.10 | 850.00 | $85.00 |
| 01/12/2018 | WNL | LN | Review correspondence and analyze discovery issues. | 0.90 | 850.00 | $765.00 |
| 01/12/2018 | WNL | LN | Review and analysis of correspondence regarding need to amend Mission arbitration statement. | 0.10 | 850.00 | $85.00 |
| 01/12/2018 | WNL | LN | Conference call regarding responses to pending discovery. | 1.20 | 850.00 | $1,020.00 |
| 01/12/2018 | WNL | LN | Telephone conference with G. Klausner regarding various pending issues. | 0.50 | 850.00 | $425.00 |
| 01/12/2018 | WNL | LN | Confer with A. Friedman regarding various pending issues. | 0.40 | 850.00 | $340.00 |
| 01/12/2018 | NPL | LN | Review arbitration statement filed by B. Beitler in Bral v. Westcliff civil matter. | 0.10 | 375.00 | $37.50 |
| 01/15/2018 | WNL | LN | Confer with A. Friedman and S. O'Keefe regarding discovery issues and litigation strategies. | 0.60 | 850.00 | $510.00 |
| 01/15/2018 | WNL | LN | Analyze issues and potential discovery regarding fraud claim. | 0.80 | 850.00 | $680.00 |
| 01/15/2018 | WNL | LN | Review and analysis of correspondence regarding suggested depositions. | 0.10 | 850.00 | $85.00 |
| 01/15/2018 | WNL | LN | Review and analysis of correspondence regarding issues raised by proposed stipulation regarding scope of arbitration. | 0.10 | 850.00 | $85.00 |
| 01/15/2018 | TCF | LN | Correspondence to A. Friedman regarding motion for summary judgment on 544 issues. | 0.10 | 650.00 | $65.00 |
| 01/15/2018 | TCF | LN | Review and analysis of issues regarding motion for summary judgment on 544 issues. | 0.10 | 650.00 | $65.00 |
| 01/15/2018 | TCF | LN | Correspondence with A. Friedman regarding motion for summary judgment on 544 issues. | 0.10 | 650.00 | $65.00 |
| 01/16/2018 | WNL | LN | Review correspondence regarding discovery issues. | 0.20 | 850.00 | $170.00 |
| 01/16/2018 | WNL | LN | Analyze issues regarding arbitration discovery. | 0.60 | 850.00 | $510.00 |
| 01/16/2018 | WNL | LN | Review and analysis of documents to be given to Beitler in response to discovery requests. | 0.30 | 850.00 | $255.00 |
| 01/16/2018 | WNL | LN | Review and analysis of correspondence regarding production of check register. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

<div align="right">

Page:     12

Invoice 118521

January 31, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2018 | WNL | LN | Review and analysis of additional correspondence regarding arbitration issues. | 0.10 | 850.00 | $85.00 |
| 01/16/2018 | WNL | LN | Review and analysis of correspondence regarding plan of action for discovery and related issues. | 0.10 | 850.00 | $85.00 |
| 01/16/2018 | WNL | LN | Review and analysis of correspondence regarding scope of representation of parties in arbitration. | 0.10 | 850.00 | $85.00 |
| 01/16/2018 | WNL | LN | Review and analysis of correspondence regarding scope of issues in arbitration. | 0.10 | 850.00 | $85.00 |
| 01/16/2018 | TCF | LN | Review and analysis of discovery matter. | 1.20 | 650.00 | $780.00 |
| 01/16/2018 | TCF | LN | Correspond with A. Friedman regarding 544 motion for summary judgment. | 0.10 | 650.00 | $65.00 |
| 01/16/2018 | TCF | LN | Review and analysis regarding 544 motion for summary judgment. | 0.20 | 650.00 | $130.00 |
| 01/17/2018 | WNL | LN | Review proposed discovery issues and consider possible discovery requests. | 1.80 | 850.00 | $1,530.00 |
| 01/17/2018 | WNL | LN | Review additional correspondence regarding check register. | 0.10 | 850.00 | $85.00 |
| 01/17/2018 | WNL | LN | Confer with A. Friedman regarding discovery and litigation issues. | 0.40 | 850.00 | $340.00 |
| 01/17/2018 | WNL | LN | Review report of preliminary hearing and scheduling order. | 0.10 | 850.00 | $85.00 |
| 01/17/2018 | WNL | LN | Confer with A. Friedman regarding discovery and related issues. | 0.30 | 850.00 | $255.00 |
| 01/17/2018 | WNL | LN | Confer with A. Friedman, J. Bral and S. O'Keefe (telephonically) regarding discovery and related issues. | 1.50 | 850.00 | $1,275.00 |
| 01/18/2018 | WNL | LN | Confer with A. Friedman regarding various pending issues. | 0.30 | 850.00 | $255.00 |
| 01/19/2018 | WNL | LN | Review correspondence regarding representation in arbitrations. | 0.10 | 850.00 | $85.00 |
| 01/19/2018 | WNL | LN | Review B. Beitler objections to request for production. | 0.20 | 850.00 | $170.00 |
| 01/21/2018 | WNL | LN | Review stipulation vacating response deadline and scheduling status conference. | 0.10 | 850.00 | $85.00 |
| 01/22/2018 | WNL | LN | Review and analyze motion to strike discovery. | 0.90 | 850.00 | $765.00 |
| 01/22/2018 | WNL | LN | Review correspondence regarding withdrawal of state court counsel. | 0.10 | 850.00 | $85.00 |
| 01/22/2018 | WNL | LN | Analyze issues regarding discovery in connection with arbitration. | 0.40 | 850.00 | $340.00 |
| 01/22/2018 | WNL | LN | Confer with A. Friedman regarding strategy concerning discovery and arbitrations. | 0.50 | 850.00 | $425.00 |
| 01/22/2018 | WNL | LN | Review correspondence regarding response to | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

<div align="right">

Page:     13

Invoice 118521

January 31, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery request and motion to strike Beitler's discovery in arbitration. | | | |
| 01/22/2018 | WNL | LN | Review and analyze draft joint statement regarding motion to strike Beitler discovery and related correspondence. | 0.20 | 850.00 | $170.00 |
| 01/22/2018 | WNL | LN | Confer with A. Friedman regarding arbitration issues. | 0.30 | 850.00 | $255.00 |
| 01/23/2018 | WNL | LN | Analyze issues and potential responses regarding motion to strike discovery. | 1.20 | 850.00 | $1,020.00 |
| 01/23/2018 | WNL | LN | Confer with A. Friedman regarding arbitration issues. | 0.40 | 850.00 | $340.00 |
| 01/23/2018 | WNL | LN | Analyze global issues regarding resolution of Beitler litigation and related issues. | 1.30 | 850.00 | $1,105.00 |
| 01/23/2018 | WNL | LN | Review correspondence regarding readiness conference in Westcliff arbitration. | 0.10 | 850.00 | $85.00 |
| 01/23/2018 | WNL | LN | Review and analyze changes to language of dispute form. | 0.20 | 850.00 | $170.00 |
| 01/23/2018 | WNL | LN | Review and analyze issues concerning appellate court issues and consider action to be taken. | 0.40 | 850.00 | $340.00 |
| 01/24/2018 | WNL | LN | Review correspondence regarding litigation issues. | 0.20 | 850.00 | $170.00 |
| 01/24/2018 | WNL | LN | Participate in conference call regarding discovery issues and action to be taken. | 1.50 | 850.00 | $1,275.00 |
| 01/24/2018 | WNL | LN | Conference with A. Friedman regarding litigation strategy and issues. | 0.40 | 850.00 | $340.00 |
| 01/24/2018 | WNL | LN | Confer with A. Friedman regarding arbitration strategies. | 0.40 | 850.00 | $340.00 |
| 01/24/2018 | WNL | LN | Review and analyze Westcliff and Mission equity accounts. | 0.10 | 850.00 | $85.00 |
| 01/24/2018 | WNL | LN | Review correspondence regarding arbitration. | 0.20 | 850.00 | $170.00 |
| 01/25/2018 | WNL | LN | Review case management statement in Cannae litigation. | 0.10 | 850.00 | $85.00 |
| 01/25/2018 | WNL | LN | Review orders continuing various hearings. | 0.10 | 850.00 | $85.00 |
| 01/25/2018 | WNL | LN | Analyze discovery issues and conference with A. Friedman regarding same. | 1.30 | 850.00 | $1,105.00 |
| 01/25/2018 | WNL | LN | Review correspondence regarding Westcliff equity contributions. | 0.10 | 850.00 | $85.00 |
| 01/25/2018 | WNL | LN | Review correspondence regarding document production. | 0.10 | 850.00 | $85.00 |
| 01/25/2018 | WNL | LN | Review correspondence regarding discovery propounded against B. Sargent. | 0.10 | 850.00 | $85.00 |
| 01/25/2018 | WNL | LN | Review and analyze objections to discovery propounded on Levy Small and Lallas and Beitler. | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:    14

Invoice 118521

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2018 | WNL | LN | Review additional correspondence regarding discovery to be propounded against B. Sargent. | 0.10 | 850.00 | $85.00 |
| 01/25/2018 | WNL | LN | Review correspondence regarding timing of discovery responses. | 0.10 | 850.00 | $85.00 |
| 01/25/2018 | WNL | LN | Review correspondence regarding litigation issues. | 0.10 | 850.00 | $85.00 |
| 01/25/2018 | WNL | LN | Review correspondence regarding equity contributions action to various partnerships. | 0.20 | 850.00 | $170.00 |
| 01/26/2018 | WNL | LN | Review joint statement regarding Beitler motion to strike discovery. | 0.20 | 850.00 | $170.00 |
| 01/26/2018 | WNL | LN | Review correspondence and analyze issues regarding additional discovery and potential objections. | 1.40 | 850.00 | $1,190.00 |
| 01/26/2018 | WNL | LN | Review correspondence regarding discovery issues in Westcliff arbitration. | 0.10 | 850.00 | $85.00 |
| 01/29/2018 | WNL | LN | Analyze global discovery and litigation issues. | 0.60 | 850.00 | $510.00 |
| 01/29/2018 | WNL | LN | Confer with A. Friedman regarding discovery and arbitration issues. | 0.40 | 850.00 | $340.00 |
| 01/29/2018 | WNL | LN | Review additional documents to be produced. | 0.30 | 850.00 | $255.00 |
| 01/29/2018 | WNL | LN | Review and analyze documents to be produced. | 1.10 | 850.00 | $935.00 |
| 01/29/2018 | WNL | LN | Review correspondence regarding documents to be produced. | 0.10 | 850.00 | $85.00 |
| 01/29/2018 | WNL | LN | Review additional documents to be propounded. | 0.50 | 850.00 | $425.00 |
| 01/29/2018 | WNL | LN | Confer with A. Friedman regarding overall strategy and action to be taken. | 0.30 | 850.00 | $255.00 |
| 01/29/2018 | WNL | LN | Review and analyze S. O'Keefe's comments to draft letter to Judge West. | 0.20 | 850.00 | $170.00 |
| 01/29/2018 | WNL | LN | Review correspondence regarding production of documents. | 0.20 | 850.00 | $170.00 |
| 01/29/2018 | WNL | LN | Review correspondence regarding responses to requests for production. | 0.10 | 850.00 | $85.00 |
| 01/29/2018 | WNL | LN | Confer with A. Friedman regarding latest T. Lallas letter brief. | 0.10 | 850.00 | $85.00 |
| 01/29/2018 | WNL | LN | Second conference with A. Friedman regarding response to T. Lallas letter to Judge West. | 0.10 | 850.00 | $85.00 |
| 01/29/2018 | WNL | LN | Review and revise letter to Judge West. | 0.20 | 850.00 | $170.00 |
| 01/30/2018 | WNL | LN | Review opposition of Levene Neale firm to request for production of documents. | 0.30 | 850.00 | $255.00 |
| 01/30/2018 | WNL | LN | Review additional documents produced by J. Bral in Westcliff Arbitration. | 0.20 | 850.00 | $170.00 |
| 01/30/2018 | WNL | LN | Review correspondence regarding draft joint statement regarding discovery disputes. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    15
Bral, John Jean                                            Invoice 118521
10601     00001                                           January 31, 2018

_____

|            |     |    |                                                              | Hours | Rate   | Amount      |
|------------|-----|----|--------------------------------------------------------------|-------|--------|-------------|
| 01/30/2018 | WNL | LN | Conference with A. Friedman regarding discovery issues.      | 0.20  | 850.00 | $170.00     |
| 01/30/2018 | WNL | LN | Review additional documents to be produced by J. Bral.       | 0.10  | 850.00 | $85.00      |
| 01/31/2018 | WNL | LN | Review joint statement regarding discovery requests.         | 0.30  | 850.00 | $255.00     |
| 01/31/2018 | WNL | LN | Analyze courses of action regarding arbitration.             | 0.40  | 850.00 | $340.00     |
| 01/31/2018 | WNL | LN | Analyze pending issues regarding production of documents and objections to production. | 0.40 | 850.00 | $340.00 |
| 01/31/2018 | TCF | LN | Review and analysis of 544 motion for summary judgment response; research and correspondence regarding same. | 0.50 | 650.00 | $325.00 |
|            |     |    |                                                              | **49.40** |    | **$41,262.50** |

### Plan & Disclosure Stmt. [B320]

|            |     |    |                                                              | Hours | Rate   | Amount      |
|------------|-----|----|--------------------------------------------------------------|-------|--------|-------------|
| 01/04/2018 | WNL | PD | Office conference with A. Friedman re: exclusivity and timing issues. | 0.20 | 850.00 | $170.00 |
| 01/09/2018 | WNL | PD | Confer with A. Friedman regarding restructuring options.      | 1.00  | 850.00 | $850.00     |
|            |     |    |                                                              | **1.20** |     | **$1,020.00** |

### Stay Litigation [B140]

|            |     |    |                                                              | Hours | Rate   | Amount   |
|------------|-----|----|--------------------------------------------------------------|-------|--------|----------|
| 01/12/2018 | WNL | SL | Review correspondence regarding stipulation to modify stay regarding arbitrations. | 0.10 | 850.00 | $85.00 |
| 01/12/2018 | WNL | SL | Review and analysis of stipulation regarding relief from stay and related correspondence. | 0.20 | 850.00 | $170.00 |
| 01/12/2018 | WNL | SL | Draft comments to draft stipulation for relief from stay.     | 0.10  | 850.00 | $85.00   |
| 01/13/2018 | WNL | SL | Telephone conference with A. Friedman regarding response to draft of stipulation for relief from stay. | 0.10 | 850.00 | $85.00 |
| 01/17/2018 | WNL | SL | Review additional correspondence regarding stipulation regarding relief from stay. | 0.10 | 850.00 | $85.00 |
| 01/18/2018 | WNL | SL | Analyze issues regarding stay relief concerning pending appeal. | 0.30 | 850.00 | $255.00 |
| 01/18/2018 | WNL | SL | Confer with A. Friedman regarding stay relief and appellate issues. | 0.50 | 850.00 | $425.00 |
| 01/18/2018 | WNL | SL | Review correspondence regarding relief from stay issues and alternatives. | 0.30 | 850.00 | $255.00 |
| 01/18/2018 | WNL | SL | Review motion for relief from stay and supporting declarations. | 0.60 | 850.00 | $510.00 |
| 01/18/2018 | WNL | SL | Review correspondence and draft correspondence in response to proposed stipulation. | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    16

Invoice 118521

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2018 | NPL | SL | Review motion for relief from stay to proceed with appeal filed by J. Bral; attention to dates and deadlines regarding same. | 0.10 | 375.00 | $37.50 |
| 01/19/2018 | WNL | SL | Review and comment on draft e-mail to G. Klausner regarding scope of relief from stay in pending arbitrations. | 0.20 | 850.00 | $170.00 |
| 01/19/2018 | WNL | SL | Review, revise and send e-mail regarding stipulation to modify stay regarding pending arbitrations | 0.10 | 850.00 | $85.00 |
| 01/19/2018 | WNL | SL | Review additional correspondence regarding stipulation to modify stay in Westcliff matter. | 0.10 | 850.00 | $85.00 |
| 01/19/2018 | WNL | SL | Review comments on correspondence to G. Klausner regarding stipulation to modify stay. | 0.10 | 850.00 | $85.00 |
| 01/19/2018 | WNL | SL | Review motion for relief from stay  and supporting memorandum. | 0.30 | 850.00 | $255.00 |
| 01/23/2018 | WNL | SL | Review correspondence regarding modification of stay by state court. | 0.10 | 850.00 | $85.00 |
| 01/24/2018 | WNL | SL | Review order lifting stay and confer with A. Friedman regarding response to same. | 0.40 | 850.00 | $340.00 |
| 01/25/2018 | WNL | SL | Review and analyze Beitler's response to motion to modify stay. | 0.20 | 850.00 | $170.00 |
| 01/29/2018 | WNL | SL | Review correspondence regarding violation of stay in prosecuting appeal. | 0.10 | 850.00 | $85.00 |
| 01/31/2018 | WNL | SL | Review reply to Beitler's response to motion for relief to allow appeal to proceed. | 0.10 | 850.00 | $85.00 |
| | | | | 4.50 | | $3,777.50 |

**TOTAL SERVICES FOR THIS MATTER:**                              **$64,977.50**

Pachulski Stang Ziehl & Jones LLP

Page:    17

Bral, John Jean

Invoice 118521

10601    00001

January 31, 2018

**Expenses**

| 01/31/2018 | PAC | Pacer - Court Research | 1.40 |
|---|---|---|---|
| | | **Total Expenses for this Matter** | **$1.40** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    18

Invoice 118521

January 31, 2018

---

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 01/31/2018

| | |
|---|---|
| Total Fees | $64,977.50 |
| Chargeable costs and disbursements | $1.40 |
| Total Due on Current Invoice..................... | $64,978.90 |

Outstanding Balance from prior Invoices as of 01/31/2018      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices**      $64,978.90

EXHIBIT "A"
Page 62

# Pachulski Stang Ziehl & Jones LLP

John J. Bral
2601 Main Street ste. 9601
Irvine, CA  92614

February 28, 2018
Invoice    118768
Client     10601
Matter      00001
**WNL**

RE:   Chapter 11

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   02/28/2018

|                                   |              |
|-----------------------------------|-------------:|
| FEES                              |  $89,105.00  |
| EXPENSES                          |   $6,717.72  |
| **TOTAL CURRENT CHARGES**         | **$95,822.72** |
| **BALANCE FORWARD**               | **$64,978.90** |
| **TOTAL BALANCE DUE**             | **$160,801.62** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:     2

Invoice 118768

February 28, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 11.30 | $9,557.50 |
| ADA | Adversary Actions | 1.10 | $412.50 |
| BL | Bankruptcy Litigation [L430] | 3.80 | $3,210.00 |
| BO | Business Operations | 0.10 | $85.00 |
| CA | Case Administration [B110] | 3.90 | $2,515.00 |
| CO | Claims Admin/Objections[B310] | 22.80 | $16,665.00 |
| FE | Fee/Employment Application | 1.90 | $1,092.50 |
| LN | Litigation (Non-Bankruptcy) | 25.00 | $20,920.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.20 | $170.00 |
| RFS | Relief from Stay | 8.30 | $3,112.50 |
| SL | Stay Litigation [B140] | 36.90 | $31,365.00 |
| | | 115.30 | $89,105.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| HDH | Hochman, Harry D. | Counsel | 850.00 | 28.60 | $24,310.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 375.00 | 12.80 | $4,800.00 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 14.10 | $9,165.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 59.80 | $50,830.00 |
| | | | | 115.30 | $89,105.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Working Meals [E111] | $30.80 |
| Lexis/Nexis- Legal Research [E | $82.52 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Bral, John Jean                                                      Invoice 118768
10601      00001                                                     February 28, 2018

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Outside Services | $6,525.00 |
| Pacer - Court Research | $10.20 |
| Reproduction/ Scan Copy | $2.00 |
| Transcript [E116] | $67.20 |
| | $6,717.72 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      4
Invoice 118768
February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/01/2018 | WNL | AA | Confer with A. Friedman regarding perfection of a charging order and further research and analysis needed. | 0.20 | 850.00 | $170.00 |
| 02/01/2018 | WNL | AA | Confer with A. Friedman regarding legal arguments and precedent concerning perfection of lien based on charging lien notice with no hearing. | 0.40 | 850.00 | $340.00 |
| 02/01/2018 | WNL | AA | Confer with A. Friedman regarding issues concerning perfection of charging lien. | 0.40 | 850.00 | $340.00 |
| 02/01/2018 | WNL | AA | Review correspondence regarding service of subpoena on R. Sargent. | 0.10 | 850.00 | $85.00 |
| 02/03/2018 | WNL | AA | Review correspondence and analysis of issues concerning perfection of attachment lien. | 0.20 | 850.00 | $170.00 |
| 02/03/2018 | WNL | AA | Review correspondence re: Motion for Summary Judgment re: avoidance of attachment liens. | 0.20 | 850.00 | $170.00 |
| 02/03/2018 | WNL | AA | Review and analyze proposed language to be added to Reply re> Motion for Summary Judgment. | 0.20 | 850.00 | $170.00 |
| 02/03/2018 | WNL | AA | Review relevant cases involving perfection of attachment liens. | 0.70 | 850.00 | $595.00 |
| 02/03/2018 | WNL | AA | Analyze Hilde decision re: perfection of attachment lien. | 0.80 | 850.00 | $680.00 |
| 02/03/2018 | WNL | AA | Review and analyze additional cases relevant to perfection of attachment liens. | 0.10 | 850.00 | $85.00 |
| 02/03/2018 | WNL | AA | Review revisions to Opposition re: Motion for Summary judgment. | 0.20 | 850.00 | $170.00 |
| 02/05/2018 | WNL | AA | Review correspondence regarding arguments to avoid charging liens. | 0.10 | 850.00 | $85.00 |
| 02/05/2018 | WNL | AA | Review and analyze results of research regarding perfection of charging lien. | 0.20 | 850.00 | $170.00 |
| 02/05/2018 | WNL | AA | Confer with A. Friedman regarding legal issues concerning avoidance of charging liens. | 0.40 | 850.00 | $340.00 |
| 02/06/2018 | WNL | AA | Analyze issues and relevant case law re: Summary Judgment issues and potential defenses. | 1.40 | 850.00 | $1,190.00 |
| 02/06/2018 | WNL | AA | Review additional revisions to Reply re: avoidance actions. | 0.20 | 850.00 | $170.00 |
| 02/07/2018 | WNL | AA | Review, analyze and comment on draft or reply regarding motion to expunge charging liens. | 0.80 | 850.00 | $680.00 |
| 02/07/2018 | WNL | AA | Conferences with A. Friedman regarding reply concerning motion to expunge charging liens. | 0.70 | 850.00 | $595.00 |
| 02/07/2018 | WNL | AA | Review and analyze relevant cases concerning perfection of a charging lien. | 0.80 | 850.00 | $680.00 |
| 02/07/2018 | WNL | AA | Review and analyze draft Reply to opposition to | 0.70 | 850.00 | $595.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    5

Invoice 118768

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | debtor's Motion for Summary Judgment on Complaint for Avoidance of Liens. | | | |
| 02/07/2018 | WNL | AA | Review and analyze revisions to Reply to Beitler Opposition to Motion for Summary Judgment re: avoidance of liens. | 0.60 | 850.00 | $510.00 |
| 02/07/2018 | WNL | AA | Review and analyze further revised Reply re Motion for Summary Judgment. | 0.30 | 850.00 | $255.00 |
| 02/07/2018 | WNL | AA | Review and analyze further revised Reply in lien avoidance actions. | 0.20 | 850.00 | $170.00 |
| 02/08/2018 | WNL | AA | Confer with A. Friedman regarding issues concerning enforceability of charging liens. | 0.30 | 850.00 | $255.00 |
| 02/08/2018 | WNL | AA | Review correspondence re: use of secondary cites in Reply re: avoidance actions. | 0.10 | 850.00 | $85.00 |
| 02/15/2018 | WNL | AA | Review and analysis of pleadings regarding motion to avoid charging liens. | 0.80 | 850.00 | $680.00 |
| 02/20/2018 | NPL | AA | Review tentative ruling regarding motion for summary judgment; confer with W. Lobel regarding same. | 0.10 | 375.00 | $37.50 |
| 02/21/2018 | WNL | AA | Review correspondence re: hearing on Motion for Summary Judgment. | 0.10 | 850.00 | $85.00 |
| | | | | 11.30 | | $9,557.50 |

### Adversary Actions

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2018 | NPL | ADA | Review and reply to email from L. Gauthier regarding joint status reports for three Beitler v. Bral adversary complaints and confer with W. Lobel regarding same; review joint status reports regarding same. | 0.60 | 375.00 | $225.00 |
| 02/07/2018 | NPL | ADA | Confer with L. Gauthier regarding reply to Beitler's opposition to motion for summary judgment regarding first amended complaint; review same. | 0.30 | 375.00 | $112.50 |
| 02/23/2018 | NPL | ADA | Review notices of continued status conferences in the three Beitler adversary matters and to dates and deadlines regarding same. | 0.20 | 375.00 | $75.00 |
| | | | | 1.10 | | $412.50 |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2018 | WNL | BL | Review additional production made by J. Bral. | 0.20 | 850.00 | $170.00 |
| 02/07/2018 | WNL | BL | Review draft Joint Status Reports prepared by Beitler and related correspondence. | 0.20 | 850.00 | $170.00 |
| 02/08/2018 | WNL | BL | Review evidence re: contributions to Westcliff. | 0.10 | 850.00 | $85.00 |
| 02/08/2018 | WNL | BL | Review correspondence re: Beiler failure to produce documents in response to discovery demands. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    6

Invoice 118768

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2018 | WNL | BL | Review meet and confer request concerning latest discover request. | 0.10 | 850.00 | $85.00 |
| 02/13/2018 | WNL | BL | Review correspondence regarding motion to compel discovery. | 0.10 | 850.00 | $85.00 |
| 02/13/2018 | WNL | BL | Confer with A. Friedman regarding discovery issues. | 0.20 | 850.00 | $170.00 |
| 02/15/2018 | WNL | BL | Review and analyze supplemental status report. | 0.20 | 850.00 | $170.00 |
| 02/15/2018 | WNL | BL | Confer with A. Friedman re: discovery issues and strategy. | 0.40 | 850.00 | $340.00 |
| 02/21/2018 | WNL | BL | Attendance at hearings on various matters | 1.80 | 850.00 | $1,530.00 |
| 02/22/2018 | TCF | BL | Correspond with L. Gauthier regarding hearing on motion for summary judgment on lien avoidance adversary. | 0.10 | 650.00 | $65.00 |
| 02/27/2018 | WNL | BL | Review correspondence re: pending discovery issues and timing consequences. | 0.30 | 850.00 | $255.00 |
| | | | | 3.80 | | $3,210.00 |

## Business Operations

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2018 | WNL | BO | Review correspondence re: lack of distributions from Mission and Westcliff. | 0.10 | 850.00 | $85.00 |
| | | | | 0.10 | | $85.00 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2018 | NPL | CA | Review critical dates and deadlines and updating same. | 0.20 | 375.00 | $75.00 |
| 02/05/2018 | WNL | CA | Review and analyze analysis of arguments supporting revocation of the charging liens. | 0.20 | 850.00 | $170.00 |
| 02/05/2018 | WNL | CA | Review comments regarding argument in favor of revoke charging liens. | 0.10 | 850.00 | $85.00 |
| 02/07/2018 | NPL | CA | Attention to multiple dates and deadlines regarding Bral v. Westcliff arbitration; confer with W. Lobel regarding same. | 0.20 | 375.00 | $75.00 |
| 02/07/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding chapter 11 status report; review same. | 0.20 | 375.00 | $75.00 |
| 02/09/2018 | WNL | CA | Review updated critical dates summary. | 0.10 | 850.00 | $85.00 |
| 02/09/2018 | NPL | CA | Review critical date memorandum; attention to dates and deadlines regarding same. | 0.20 | 375.00 | $75.00 |
| 02/14/2018 | WNL | CA | Review and analyze initial draft of Supplemental Status Report. | 0.20 | 850.00 | $170.00 |
| 02/15/2018 | WNL | CA | Review monthly operating report for January, 2017. | 0.10 | 850.00 | $85.00 |
| 02/15/2018 | WNL | CA | Review and analyze monthly operating report for January. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div align="right">

Page:    7

Invoice 118768

February 28, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2018 | WNL | CA | Review revised version of Supplemental Status report. | 0.20 | 850.00 | $170.00 |
| 02/20/2018 | WNL | CA | Review Supplemental Chapter 11 Status Conference Report and related correspondence. | 0.20 | 850.00 | $170.00 |
| 02/21/2018 | WNL | CA | Prepare for hearings on status conferences and possible argument on motion to strike | 0.70 | 850.00 | $595.00 |
| 02/22/2018 | NPL | CA | Review email from L. Gauthier regarding critical date and deadline memorandum and dates and deadlines regarding same. | 0.60 | 375.00 | $225.00 |
| 02/22/2018 | WNL | CA | Review updated critical dates summary. | 0.10 | 850.00 | $85.00 |
| 02/22/2018 | WNL | CA | Review status report and continuance of status conference. | 0.10 | 850.00 | $85.00 |
| 02/22/2018 | TCF | CA | Review and analysis of critical date memo and upcoming issues to be addressed. | 0.20 | 650.00 | $130.00 |
| 02/23/2018 | NPL | CA | Review notice of continued chapter 11 status conference and attention to dates and deadlines regarding same. | 0.20 | 375.00 | $75.00 |
| | | | | 3.90 | | $2,515.00 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2018 | WNL | CO | Review correspondence re: objection to claim of Bobby Samini. | 0.10 | 850.00 | $85.00 |
| 02/07/2018 | WNL | CO | Review tentative rulings re: objection to claim of Bobby Samini. | 0.20 | 850.00 | $170.00 |
| 02/08/2018 | WNL | CO | Confer with A. Friedman and review order regarding denial of Samini claim. | 0.10 | 850.00 | $85.00 |
| 02/12/2018 | WNL | CO | Review order sustaining objection to claim of B. Samini. | 0.10 | 850.00 | $85.00 |
| 02/13/2018 | WNL | CO | Analyze issues and develop strategy re: timing issues concerning claims objections and pending arbitrations. | 0.60 | 850.00 | $510.00 |
| 02/19/2018 | WNL | CO | Review pleadings involving AFG and Beitler improper actions in connection therewith. | 0.40 | 850.00 | $340.00 |
| 02/19/2018 | WNL | CO | Review issues and relevant pleadings re: claims objections and related issues. | 1.80 | 850.00 | $1,530.00 |
| 02/20/2018 | WNL | CO | Review and analyze legal issues re: objections to claims. | 0.60 | 850.00 | $510.00 |
| 02/22/2018 | WNL | CO | Review order continuing hearing on claims objections. | 0.10 | 850.00 | $85.00 |
| 02/22/2018 | TCF | CO | Review and analysis of outstanding claims, objections and related litigation matters. | 0.30 | 650.00 | $195.00 |
| 02/23/2018 | WNL | CO | Review and analyze applicability of Halvorson | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

<div align="right">
Page:      8

Invoice 118768

February 28, 2018
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | decision in regard to claims objections. | | | |
| 02/23/2018 | WNL | CO | Review and analyze transcript of hearing held on February 21, 2018. | 0.70 | 850.00 | $595.00 |
| 02/23/2018 | WNL | CO | Review correspondence re: relevance of Halvorson decision. | 0.10 | 850.00 | $85.00 |
| 02/23/2018 | WNL | CO | Review draft scheduling order re: Motion Seeking Disallowance of Claims 14 and16. | 0.10 | 850.00 | $85.00 |
| 02/23/2018 | WNL | CO | Review Joint Discovery Stipulation Regarding Discovery Propounded in connection with Motion Seeking Disallowance of Claims. | 0.90 | 850.00 | $765.00 |
| 02/23/2018 | TCF | CO | Correspondence regarding transcript of hearing regarding motion to strike claims. | 0.10 | 650.00 | $65.00 |
| 02/26/2018 | WNL | CO | Confer with A. Friedman re: strategy concerning objections to claims | 0.20 | 850.00 | $170.00 |
| 02/26/2018 | WNL | CO | Review draft scheduling stipulation. | 0.10 | 850.00 | $85.00 |
| 02/26/2018 | WNL | CO | Review correspondence re: draft Scheduling Order. | 0.10 | 850.00 | $85.00 |
| 02/26/2018 | WNL | CO | Review additional correspondence re: Scheduling Order. | 0.10 | 850.00 | $85.00 |
| 02/26/2018 | WNL | CO | Review Beitler's comments to Joint Scheduling Order. | 0.10 | 850.00 | $85.00 |
| 02/26/2018 | WNL | CO | Review additional correspondence re: Beitler comments to draft Scheduling Order. | 0.10 | 850.00 | $85.00 |
| 02/26/2018 | WNL | CO | Analyze potential defenses to claims objections. | 0.70 | 850.00 | $595.00 |
| 02/26/2018 | TCF | CO | Various communications regarding motion to strike proofs of claim and related non-dischargeability actions and additional matters to be addressed in connection with evidentiary hearing thereon. | 0.30 | 650.00 | $195.00 |
| 02/26/2018 | TCF | CO | Review and analysis of issues related to motion to strike proofs of claim and related non-dischargeability actions and additional matters to be addressed. | 1.20 | 650.00 | $780.00 |
| 02/27/2018 | WNL | CO | Review correspondence re: discovery issues | 0.20 | 850.00 | $170.00 |
| 02/27/2018 | WNL | CO | Review correspondence re: amendment of Motion to Strike Claims. | 0.10 | 850.00 | $85.00 |
| 02/27/2018 | WNL | CO | Review correspondence re: comments on additional arguments to be added to Motion to Strike. | 0.10 | 850.00 | $85.00 |
| 02/27/2018 | WNL | CO | Review additional correspondence re: amendment of Motion to Strike Claims. | 0.10 | 850.00 | $85.00 |
| 02/27/2018 | TCF | CO | Review and analysis of scheduling order regarding motion to strike Beitler proofs of claim. | 0.10 | 650.00 | $65.00 |
| 02/27/2018 | TCF | CO | Various communications with team regarding motion to strike proofs of claim and related non-dischargeability actions and additional matters | 0.30 | 650.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:     9

Invoice 118768

February 28, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | to be addressed in connection with evidentiary hearing thereon. |  |  |  |
| 02/27/2018 | TCF | CO | Review and analysis of issues and legal research in connection with motion to strike proofs of claim and related non-dischargeability actions and supplemental briefing in connection therewith. | 5.40 | 650.00 | $3,510.00 |
| 02/27/2018 | TCF | CO | Telephone conference with A. Friedman regarding supplemental briefing on motion to strike claims. | 0.20 | 650.00 | $130.00 |
| 02/27/2018 | TCF | CO | Correspondence with L. Gauthier regarding motion to strike claims. | 0.10 | 650.00 | $65.00 |
| 02/28/2018 | NPL | CO | Review scheduling order regarding scheduling order regarding claim objections; attention to dates and deadlines regarding same. | 0.20 | 375.00 | $75.00 |
| 02/28/2018 | WNL | CO | Confer with A. Friedman re: amended motions to strike | 0.20 | 850.00 | $170.00 |
| 02/28/2018 | WNL | CO | Review correspondence re: basis for amended motions to strike claims. | 0.10 | 850.00 | $85.00 |
| 02/28/2018 | WNL | CO | Conferences with A. Friedman re: pending issues, action to be taken and strategy. | 0.90 | 850.00 | $765.00 |
| 02/28/2018 | WNL | CO | Review correspondence re: strategy in dealing with non-responses to our discovery. | 0.20 | 850.00 | $170.00 |
| 02/28/2018 | TCF | CO | Commence drafting supplemental brief in connection with motion to strike Beitler Parties' claims and non-dischargeability actions; review and analysis of pleadings and documents in connection therewith. | 4.80 | 650.00 | $3,120.00 |
| 02/28/2018 | TCF | CO | Various communications regarding motion to strike proofs of claim and related non-dischargeability actions and additional matters to be addressed in connection with evidentiary hearing thereon. | 0.30 | 650.00 | $195.00 |
|  |  |  |  | **22.80** |  | **$16,665.00** |

## Fee/Employment Application

| 02/20/2018 | NPL | FE | Review Debtor docket regarding objections to Pachulaki Stang Ziehl & Jones employment application and prepare declaration that no party requested a hearing regarding same. | 0.30 | 375.00 | $112.50 |
|---|---|---|---|---|---|---|
| 02/20/2018 | NPL | FE | Prepare order approving Pachulski Stang Ziehl & Jones employment application and forward same to W. Lobel for review. | 0.30 | 375.00 | $112.50 |
| 02/21/2018 | NPL | FE | Finalize declaration that no party requested a hearing regarding Pachulski Stang Ziehl & Jones employment application and finalize order regarding same and confer with W. Lobel regarding same. | 0.50 | 375.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    10

Invoice 118768

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2018 | WNL | FE | Review and revise January pre-bill | 0.80 | 850.00 | $680.00 |
| | | | | **1.90** | | **$1,092.50** |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2018 | WNL | LN | Review B. Beitler's responses to discovery propounded on him. | 0.90 | 850.00 | $765.00 |
| 02/02/2018 | WNL | LN | Review Report on Status of Bankruptcy Stay. | 0.10 | 850.00 | $85.00 |
| 02/02/2018 | WNL | LN | Review pleadings and correspondence re: withdrawal of Bobby Samini as counsel in state court litigation. | 0.10 | 850.00 | $85.00 |
| 02/06/2018 | NPL | LN | Review Beitler v. Bral notice regarding denying motion regarding related cases. | 0.10 | 375.00 | $37.50 |
| 02/07/2018 | WNL | LN | Review Court orders and correspondence related to withdrawal of Bobby Samini as counsel. | 0.20 | 850.00 | $170.00 |
| 02/08/2018 | NPL | LN | Review notice of change of hearing date regarding Samini's motion to withdraw as counsel. | 0.10 | 375.00 | $37.50 |
| 02/08/2018 | NPL | LN | Review notice of continued bankruptcy status hearing; attention to dates and deadlines regarding same. | 0.20 | 375.00 | $75.00 |
| 02/08/2018 | WNL | LN | Review correspondence regarding responses to discovery requests. | 0.20 | 850.00 | $170.00 |
| 02/08/2018 | WNL | LN | Review documents produced re: capital contributions. | 0.40 | 850.00 | $340.00 |
| 02/08/2018 | WNL | LN | Review summary of draws taken by members of various entities. | 0.10 | 850.00 | $85.00 |
| 02/08/2018 | WNL | LN | Review general ledger of Westcliff. | 0.20 | 850.00 | $170.00 |
| 02/08/2018 | WNL | LN | Review additional correspondence re: responses to discovery requests. | 0.10 | 850.00 | $85.00 |
| 02/08/2018 | WNL | LN | Review joint status reports in various pending litigation. | 0.10 | 850.00 | $85.00 |
| 02/08/2018 | WNL | LN | Review correspondence re: failure to respond to pending discovery requests. | 0.10 | 850.00 | $85.00 |
| 02/08/2018 | WNL | LN | Review correspondence re: tasks in connection with pending appeal. | 0.10 | 850.00 | $85.00 |
| 02/09/2018 | WNL | LN | Confer with A. Friedman, B. Gaschen and S. O'keefe regarding discovery issues and responses to discovery requests. | 1.10 | 850.00 | $935.00 |
| 02/09/2018 | WNL | LN | Review correspondence regarding responses to discovery requests. | 0.10 | 850.00 | $85.00 |
| 02/09/2018 | WNL | LN | Review correspondence regarding mission arbitration. | 0.10 | 850.00 | $85.00 |
| 02/09/2018 | WNL | LN | Review relevant pleadings in pending appeal. | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:     11
Invoice 118768
February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2018 | WNL | LN | Analyze discovery issues and develop strategy re: non-bankruptcy litigation. | 1.80 | 850.00 | $1,530.00 |
| 02/11/2018 | TCF | LN | Review and analysis of appeal issues. | 0.10 | 650.00 | $65.00 |
| 02/12/2018 | WNL | LN | Review correspondence and analyze issues re: pending discovery concerning arbitrations. | 1.30 | 850.00 | $1,105.00 |
| 02/12/2018 | TCF | LN | Review and analysis of appeal issues and correspondence regarding same. | 0.10 | 650.00 | $65.00 |
| 02/12/2018 | TCF | LN | Review and analysis of correspondence regarding Westcliff arbitration. | 0.10 | 650.00 | $65.00 |
| 02/13/2018 | WNL | LN | Review correspondence re: discovery dispputes and related issues. | 0.20 | 850.00 | $170.00 |
| 02/14/2018 | WNL | LN | Review court order regarding Beitler objection to discovery requests and correspondence regarding same. | 0.20 | 850.00 | $170.00 |
| 02/14/2018 | WNL | LN | Confer with A. Friedman regarding discovery and related issues. | 0.30 | 850.00 | $255.00 |
| 02/14/2018 | WNL | LN | Review and analyze correspondence regarding discovery issues and strategy. | 0.20 | 850.00 | $170.00 |
| 02/14/2018 | WNL | LN | Review correspondence regarding continuance of appeal as a violation of stay. | 0.10 | 850.00 | $85.00 |
| 02/14/2018 | WNL | LN | Review additional correspondence regarding discovery issues. | 0.10 | 850.00 | $85.00 |
| 02/14/2018 | WNL | LN | Review correspondence regarding meet and confer concerning discovery disputes. | 0.10 | 850.00 | $85.00 |
| 02/14/2018 | WNL | LN | Review correspondence regarding discovery issues. | 0.20 | 850.00 | $170.00 |
| 02/14/2018 | WNL | LN | Review correspondence re: discovery issues. | 0.20 | 850.00 | $170.00 |
| 02/14/2018 | WNL | LN | Conferences with A. Friedman re: discovery issues. | 0.30 | 850.00 | $255.00 |
| 02/14/2018 | WNL | LN | Review and analyze applicable law concerning scope of arbitrations. | 0.60 | 850.00 | $510.00 |
| 02/15/2018 | WNL | LN | Review correspondence regarding dismissal of appeal from award of attorneys' fee. | 0.10 | 850.00 | $85.00 |
| 02/15/2018 | WNL | LN | Additional conference with A. Friedman regarding discovery, scope of relief from stay and strategy issues. | 0.50 | 850.00 | $425.00 |
| 02/15/2018 | WNL | LN | Review correspondence regarding further production of documents in response to discovery requests. | 0.20 | 850.00 | $170.00 |
| 02/15/2018 | WNL | LN | Review correspondence regarding discovery issues. | 0.20 | 850.00 | $170.00 |
| 02/15/2018 | WNL | LN | Review correspondence regarding arbitration issues. | 0.10 | 850.00 | $85.00 |
| 02/15/2018 | WNL | LN | Review discovery directed to R. Sargent. | 0.10 | 850.00 | $85.00 |
| 02/15/2018 | TCF | LN | Review and analysis of appeal issues and correspondence with respect thereto. | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

<div align="right">
Page:     12

Invoice 118768

February 28, 2018
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2018 | WNL | LN | Confer with A. friedman re: strategy and legal issues concerning motion to avoid charging liens. | 0.40 | 850.00 | $340.00 |
| 02/16/2018 | WNL | LN | Review and analyze Joint Statement Re; Discovery. | 0.40 | 850.00 | $340.00 |
| 02/16/2018 | WNL | LN | Review additional correspondence re: discovery issues. | 0.20 | 850.00 | $170.00 |
| 02/16/2018 | WNL | LN | Review correspondence re: responses to requests for admission and special interrogatories. | 0.10 | 850.00 | $85.00 |
| 02/16/2018 | WNL | LN | Review Barry beitler and Betsy boyd's responses to requests for production. | 0.30 | 850.00 | $255.00 |
| 02/16/2018 | WNL | LN | Review correspondence re: claim numbers 9 and 14. | 0.10 | 850.00 | $85.00 |
| 02/16/2018 | WNL | LN | Review privilege log in westcliff arbitration. | 0.10 | 850.00 | $85.00 |
| 02/16/2018 | WNL | LN | Review correspondence re: res judicata issues. | 0.10 | 850.00 | $85.00 |
| 02/16/2018 | WNL | LN | Review Beitler responses to discovery requests and related correspondence. | 0.20 | 850.00 | $170.00 |
| 02/16/2018 | WNL | LN | Review correspondence re: responses to special interrogatories. | 0.10 | 850.00 | $85.00 |
| 02/16/2018 | WNL | LN | Conferences with A. Friedman re: overall strategy and course of action to pursue. | 0.50 | 850.00 | $425.00 |
| 02/20/2018 | WNL | LN | Conferences with A. Friedman re: strategy and preparation for pending hearing. | 0.40 | 850.00 | $340.00 |
| 02/20/2018 | WNL | LN | Telephone conference with A. Friedman and S. O'Keefe re: preparation for hearing on Motion for Summary Judgment | 0.70 | 850.00 | $595.00 |
| 02/20/2018 | WNL | LN | Review Robert Sargent's objections to documents demanded to be produced at his deposition | 0.20 | 850.00 | $170.00 |
| 02/20/2018 | WNL | LN | Review summary of documents produced by Bob Sargent. | 0.10 | 850.00 | $85.00 |
| 02/20/2018 | WNL | LN | Review relevant pleadings and analyze issues concerning discovery disputes. | 1.60 | 850.00 | $1,360.00 |
| 02/21/2018 | WNL | LN | Conferences with A. Friedman re: pending hearings: | 1.50 | 850.00 | $1,275.00 |
| 02/21/2018 | WNL | LN | Analyze action to be taken re: discovery disputes and strategy to prepare for April 18 hearing | 0.80 | 850.00 | $680.00 |
| 02/21/2018 | WNL | LN | Confer with A. Friedman and B. Gaschen re: strategy concerning discovery and action to be taken | 0.90 | 850.00 | $765.00 |
| 02/21/2018 | WNL | LN | Review correspondence re: basis for waiver of arbitration rights arguments. | 0.20 | 850.00 | $170.00 |
| 02/21/2018 | WNL | LN | Review and analyze answer and cross complaint filed by Beitler in Mission litigation. | 0.40 | 850.00 | $340.00 |
| 02/21/2018 | WNL | LN | Review pleadings in Mission state court litigation. | 0.20 | 850.00 | $170.00 |
| 02/21/2018 | WNL | LN | Review correspondence from AAA re: pending arbitrations. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    13

Invoice 118768

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2018 | WNL | LN | Review correspondence re: Mission and Westcliff arbitrations. | 0.20 | 850.00 | $170.00 |
| 02/22/2018 | WNL | LN | Review correspondence re: evidence of waiver of the right to arbitrate. | 0.20 | 850.00 | $170.00 |
| 02/22/2018 | WNL | LN | Review correspondence re: arbitration issues. | 0.10 | 850.00 | $85.00 |
| 02/22/2018 | WNL | LN | Review list of potential arbiters from AAA. | 0.10 | 850.00 | $85.00 |
| 02/22/2018 | WNL | LN | Review correspondence re pending arbitrations. | 0.10 | 850.00 | $85.00 |
| 02/22/2018 | TCF | LN | Review and analysis of lien related issues. | 0.20 | 650.00 | $130.00 |
| 02/22/2018 | TCF | LN | Correspond with L. Gauthier regarding lien issues. | 0.10 | 650.00 | $65.00 |
| 02/26/2018 | WNL | LN | Review correspondence from AAA. | 0.10 | 850.00 | $85.00 |
| 02/26/2018 | WNL | LN | Analyze discovery issues and create strategy to deal with timing issues. | 0.80 | 850.00 | $680.00 |
| 02/26/2018 | WNL | LN | Analyze timing and related issues. | 0.40 | 850.00 | $340.00 |
| 02/28/2018 | WNL | LN | Confer with A. Friedman re: discovery issues and strategy re: same | 0.20 | 850.00 | $170.00 |
| 02/28/2018 | WNL | LN | Review final form of Scheduling order. | 0.20 | 850.00 | $170.00 |
| 02/28/2018 | WNL | LN | Review correspondence re: arbitration issues. | 0.10 | 850.00 | $85.00 |
| 02/28/2018 | WNL | LN | Review correspondence re: documents to be produced pursuant to discovery requests. | 0.10 | 850.00 | $85.00 |
| 02/28/2018 | WNL | LN | Review and analyze documents produced by R. Sargent. | 0.30 | 850.00 | $255.00 |
| 02/28/2018 | WNL | LN | Review and respond to correspondence re: arbitrator for Mission arbitration. | 0.20 | 850.00 | $170.00 |
| 02/28/2018 | WNL | LN | Review additional correspondence re:: Mission arbitration | 0.10 | 850.00 | $85.00 |
| | | | | 25.00 | | $20,920.00 |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/14/2018 | WNL | PD | Telephone call with T. Flanagan re> Plan and Disclosure Statement preparation. | 0.20 | 850.00 | $170.00 |
| | | | | 0.20 | | $170.00 |

**Relief from Stay**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/08/2018 | NPL | RFS | Review order granting relief from stay in non-bankruptcy action in state court action regarding Beitler v. Bral; review emails regarding same. | 0.20 | 375.00 | $75.00 |
| 02/21/2018 | NPL | RFS | Confer with A. Friedman regarding responses due to Beitler/Boyd motions for relief from stay. | 0.10 | 375.00 | $37.50 |
| 02/22/2018 | NPL | RFS | Confer with L. Gauthier and A. Friedman regarding responses to Beitler/Boyd motions for relief from | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    14
Invoice 118768
February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stay. | | | |
| 02/22/2018 | NPL | RFS | Confer with H. Hochman regarding responses to Beitler/Boyd motions for relief from stay; draft email to H. Hochman regarding same. | 0.20 | 375.00 | $75.00 |
| 02/22/2018 | NPL | RFS | Review memorandum of points and authorities regarding unpublished opinions regarding responses to Beitler/Boyd motions for relief from stay; research Lexis regarding same. | 1.60 | 375.00 | $600.00 |
| 02/22/2018 | NPL | RFS | Confer with B. Gaschen regarding appendix of unpublished opinions regarding responses to Beitler/Boyd motions for relief from stay. | 0.10 | 375.00 | $37.50 |
| 02/22/2018 | NPL | RFS | Prepare appendix of unpublished opinions regarding responses to Beitler/Boyd motions for relief from stay; forward same to A. Friedman for review. | 0.80 | 375.00 | $300.00 |
| 02/22/2018 | NPL | RFS | Revise and finalize response to Beitler/Boyd motions for relief from stay; confer with A. Friedman regarding same; multiple emails with A. Friedman regarding same; confer with B. Gaschen regarding same. | 1.80 | 375.00 | $675.00 |
| 02/22/2018 | NPL | RFS | Revise and finalize declaration of J. Alpert regarding response to Beitler/Boyd motions for relief from stay; review and compile exhibits regarding same; confer with A. Friedman regarding same; confer with J. Alpert regarding same, multiple emails to J. Alpert regarding same. | 1.20 | 375.00 | $450.00 |
| 02/22/2018 | NPL | RFS | Revise and finalize declaration of B. Gaschen regarding response to Beitler/Boyd motions for relief from stay; confer with B. Gaschen regarding same. | 0.50 | 375.00 | $187.50 |
| 02/22/2018 | NPL | RFS | Revise and finalize appendix of unpublished opinions regarding response to Beitler/Boyd motions for relief from stay; confer with B. Gaschen regarding same. | 0.80 | 375.00 | $300.00 |
| 02/22/2018 | NPL | RFS | Draft email to A. Friedman, H. Hochman, W. Lobel and B. Gaschen regarding response to Beitler/Boyd motions for relief from stay. | 0.10 | 375.00 | $37.50 |
| 02/22/2018 | NPL | RFS | Review and reply to email from S. O'Keefe regarding response to Beitler/Boyd motions for relief from stay. | 0.10 | 375.00 | $37.50 |
| 02/23/2018 | NPL | RFS | Confer with J. O'Keefe regarding transcript for hearing on motions for relief from stay; review debtor docket regarding same. | 0.20 | 375.00 | $75.00 |
| 02/23/2018 | NPL | RFS | Review transcript from hearing on motions for relief from stay. | 0.30 | 375.00 | $112.50 |
| 02/23/2018 | NPL | RFS | Confer with L. Gauthier regarding opposition to motions for relief from stay. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    15
Invoice 118768
February 28, 2018

|  |  |  |  | 8.30 |  | $3,112.50 |
|---|---|---|---|---|---|---|

## Stay Litigation [B140]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2018 | WNL | SL | Review tentative ruling and related correspondence re:relief from stay to allow appeal to proceed. | 0.20 | 850.00 | $170.00 |
| 02/08/2018 | WNL | SL | Review order modifying stay to allow appeal to proceed. | 0.10 | 850.00 | $85.00 |
| 02/08/2018 | WNL | SL | Review order modifying stay to allow appeal to proceed. | 0.10 | 850.00 | $85.00 |
| 02/12/2018 | WNL | SL | Analyze legal issues concerning scope of relief from stay and responses to various positions being taken by Beitler parties | 0.80 | 850.00 | $680.00 |
| 02/13/2018 | WNL | SL | Analyze issues and alternatives courses of actuin concerning pending arbitartions. | 0.80 | 850.00 | $680.00 |
| 02/15/2018 | WNL | SL | Confer with A. Friedman regarding strategy and issues regarding scope of issues to be decided in arbitrations. | 0.40 | 850.00 | $340.00 |
| 02/15/2018 | WNL | SL | Confer with A. Friedman regarding responses to relief from stay motions filed by Beitler. | 0.40 | 850.00 | $340.00 |
| 02/15/2018 | WNL | SL | Review and analyze motions for relief from stay regarding arbitrations. | 0.30 | 850.00 | $255.00 |
| 02/15/2018 | WNL | SL | Review final version of supplemental status report. | 0.30 | 850.00 | $255.00 |
| 02/16/2018 | HDH | SL | Conference with Ira D. Kharasch re stay motion | 0.20 | 850.00 | $170.00 |
| 02/16/2018 | HDH | SL | Review and analyze motion for Relief from Stay and background documents | 2.70 | 850.00 | $2,295.00 |
| 02/16/2018 | HDH | SL | Conference call with Lobel and Friedman re motion for stay relief | 0.50 | 850.00 | $425.00 |
| 02/16/2018 | WNL | SL | Review additional correspondence re: documents to be reviewed in responding to motions for relief from stay. | 0.20 | 850.00 | $170.00 |
| 02/16/2018 | WNL | SL | Confer with A. friedman re: responses to motions for relief from stay re: arbitration matters. | 0.30 | 850.00 | $255.00 |
| 02/16/2018 | WNL | SL | Review additional correspondence re: responses to motions to stay. | 0.10 | 850.00 | $85.00 |
| 02/16/2018 | WNL | SL | Telephone conference with H.Hochman re: responses to motions for Relief from Stay. | 0.20 | 850.00 | $170.00 |
| 02/16/2018 | WNL | SL | Review correspondence re: documents to be delivered to H. Hochman. | 0.10 | 850.00 | $85.00 |
| 02/16/2018 | WNL | SL | Conferences with A. friedman and B. Gaschen re: discovery issues and course of action to pursue. | 0.60 | 850.00 | $510.00 |
| 02/19/2018 | HDH | SL | Research stay relief issues | 2.20 | 850.00 | $1,870.00 |
| 02/19/2018 | WNL | SL | Review correspondence and pleadings filed by Beitler re: Motion for Relief from Stay. | 0.90 | 850.00 | $765.00 |

Pachulski Stang Ziehl & Jones LLP
Bral, John Jean
10601    00001

Page:    16
Invoice 118768
February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2018 | HDH | SL | Begin drafting opposition to motion for relief from stay motion | 5.80 | 850.00 | $4,930.00 |
| 02/21/2018 | HDH | SL | Research and drafting of opposition to stay relief motion | 9.40 | 850.00 | $7,990.00 |
| 02/21/2018 | HDH | SL | Review documents re litigation and stay motion | 0.70 | 850.00 | $595.00 |
| 02/22/2018 | HDH | SL | Research and drafting of opposition to stay relief motion | 5.70 | 850.00 | $4,845.00 |
| 02/22/2018 | HDH | SL | Telephone conference with N. Lockwood re opposition | 0.20 | 850.00 | $170.00 |
| 02/22/2018 | HDH | SL | Correspond with A. Friedman re stay motion opposition | 0.30 | 850.00 | $255.00 |
| 02/22/2018 | HDH | SL | Review and revise opposition | 0.50 | 850.00 | $425.00 |
| 02/22/2018 | HDH | SL | Complete and revise draft of opposition | 0.40 | 850.00 | $340.00 |
| 02/22/2018 | WNL | SL | Review and analyze and comment on draft opposition to Motions for Relief from Stay. | 0.80 | 850.00 | $680.00 |
| 02/22/2018 | WNL | SL | Review initial draft of Declaration of Jeffrey Alpert in support of Opposition to Motions for Relief from Stay. | 0.10 | 850.00 | $85.00 |
| 02/22/2018 | WNL | SL | Review correspondence re> draft of Opposition to Motions for Relief from Stay. | 0.10 | 850.00 | $85.00 |
| 02/22/2018 | WNL | SL | Review revised Opposition to Motions for Relief from Stay. | 0.20 | 850.00 | $170.00 |
| 02/22/2018 | WNL | SL | Review correspondence re: additional evidence to support Opposition. | 0.20 | 850.00 | $170.00 |
| 02/22/2018 | WNL | SL | Review correspondence re: Boyd's Petition To Compel Arbitration. | 0.10 | 850.00 | $85.00 |
| 02/22/2018 | WNL | SL | Review draft of Declaration of Beth Gaschen. | 0.10 | 850.00 | $85.00 |
| 02/27/2018 | WNL | SL | Review final version of Opposition to Motions for Stay Relief. | 0.60 | 850.00 | $510.00 |
| 02/27/2018 | WNL | SL | Review Declarations in support of Opposition. | 0.30 | 850.00 | $255.00 |
| | | | | **36.90** | | **$31,365.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$89,105.00**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    17

Invoice 118768

February 28, 2018

### **Expenses**

| | | | |
|---|---|---|---:|
| 02/14/2018 | OS | American Arbitration Association, Mission Arbitration for John Jean Bral, WNL | 4,750.00 |
| 02/21/2018 | BM | Business Meal [E111] Grubhub, The Main Course, Working Meal, HDH | 30.80 |
| 02/22/2018 | LN | 10601.00001 Lexis Charges for 02-22-18 | 82.52 |
| 02/22/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/26/2018 | TR | Transcript [E116] Briggs Reporting Company, Inc., Inv. 19067, WNL | 67.20 |
| 02/27/2018 | OS | American Arbitration- AAA Additional Party Fees for filing and Proceeed in Bral Westcliff Arbitration, WNL | 1,275.00 |
| 02/27/2018 | OS | American Arbitration- AAA Bral's share of the Arbitrator's Compensation Deposit for Preliminary Matters in Bral Arbitration. | 500.00 |
| 02/28/2018 | PAC | Pacer - Court Research | 10.20 |

**Total Expenses for this Matter**                                         **$6,717.72**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

<div align="right">

Page:    18

Invoice 118768

February 28, 2018

</div>

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 02/28/2018

| | |
|---|---:|
| Total Fees | $89,105.00 |
| Chargeable costs and disbursements | $6,717.72 |
| Total Due on Current Invoice..................... | $95,822.72 |

Outstanding Balance from prior Invoices as of 02/28/2018      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118521 | 01/31/2018 | $64,977.50 | $1.40 | $64,978.90 |

**Total Amount Due on Current and Prior Invoices**                    $160,801.62

# Pachulski Stang Ziehl & Jones LLP

John J. Bral
2601 Main Street ste. 9601
Irvine, CA  92614

RE:  Chapter 11

March 31, 2018
Invoice    119267
Client    10601
Matter    00001
**WNL**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2018

| | |
|---|---|
| FEES | $170,795.00 |
| EXPENSES | $818.42 |
| **TOTAL CURRENT CHARGES** | **$171,613.42** |
| **BALANCE FORWARD** | **$160,801.62** |
| **TOTAL BALANCE DUE** | **$332,415.04** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      2

Invoice 119267

March 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.50 | $425.00 |
| BL | Bankruptcy Litigation [L430] | 4.80 | $4,080.00 |
| CA | Case Administration [B110] | 3.20 | $1,675.00 |
| CO | Claims Admin/Objections[B310] | 114.90 | $85,845.00 |
| LN | Litigation (Non-Bankruptcy) | 32.80 | $25,335.00 |
| PD | Plan & Disclosure Stmt. [B320] | 3.70 | $2,155.00 |
| SL | Stay Litigation [B140] | 72.20 | $51,280.00 |
| | | 232.10 | $170,795.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| HDH | Hochman, Harry D. | Counsel | 850.00 | 2.00 | $1,870.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 375.00 | 26.40 | $9,900.00 |
| SAOS | O'Keefe, Sean A | Counsel | 750.00 | 60.80 | $45,600.00 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 40.20 | $26,130.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 102.70 | $87,295.00 |
| | | | | 232.10 | $170,795.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Outside Services | $47.33 |
| Pacer - Court Research | $25.40 |
| Reproduction/ Scan Copy | $81.60 |
| Overtime | $89.29 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Bral, John Jean                                            Invoice 119267
10601     00001                                           March 31, 2018

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Travel Expense [E110] | $14.00 |
| Transcript [E116] | $560.80 |
| | $818.42 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    4

Invoice 119267

March 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 03/01/2018 | WNL | AA | Review Notice of Sale and related correspondence. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | AA | Review and analyze correspondence re: potential value of, and debt against, Mission property amd related issues. | 0.20 | 850.00 | $170.00 |
| 03/30/2018 | WNL | AA | Review correspondence re: information needed to value various pieces of real property. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | AA | Review correspondence regarding engagement of appraisers. | 0.10 | 850.00 | $85.00 |
| | | | | **0.50** | | **$425.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 03/07/2018 | WNL | BL | Review and analyze final version of Joint Discovery Stipulation. | 0.80 | 850.00 | $680.00 |
| 03/08/2018 | WNL | BL | Confer with G. Klausner and D. Resnick re: potential global settlement . | 0.60 | 850.00 | $510.00 |
| 03/08/2018 | WNL | BL | Telephone conference with A. Friedman re: results of hearing and action to be taken. | 0.20 | 850.00 | $170.00 |
| 03/22/2018 | WNL | BL | Review and analyze Beitler parties draft of Joint Discovery Stipulation. | 1.40 | 850.00 | $1,190.00 |
| 03/23/2018 | WNL | BL | Request for information re: Westcliff and Mission properties. | 0.10 | 850.00 | $85.00 |
| 03/26/2018 | WNL | BL | Review final versions of Joint Discovery Stipulations. | 0.80 | 850.00 | $680.00 |
| 03/26/2018 | WNL | BL | Review correspondence re: service of Joint Discovery Stipulation. | 0.10 | 850.00 | $85.00 |
| 03/26/2018 | WNL | BL | Review additional correspondence re: Joint Discovery Stipulations. | 0.10 | 850.00 | $85.00 |
| 03/27/2018 | WNL | BL | Review correspondence re: compliance with discovery requests. | 0.10 | 850.00 | $85.00 |
| 03/27/2018 | WNL | BL | Review correspondence re: inadvertently included items on privileged document list. | 0.10 | 850.00 | $85.00 |
| 03/27/2018 | WNL | BL | Review correspondence re: Joint Discovery Stipulation. | 0.20 | 850.00 | $170.00 |
| 03/28/2018 | WNL | BL | Draft e-mail to J. Bral re: need to respond to request for iinformation re: Mission property. | 0.20 | 850.00 | $170.00 |
| 03/29/2018 | WNL | BL | Review correspondence re: final versions of Joint Discovery Stipulations. | 0.10 | 850.00 | $85.00 |
| | | | | **4.80** | | **$4,080.00** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 03/12/2018 | NPL | CA | Attention to multiple outstanding matters; dates and deadlines regarding same. | 0.40 | 375.00 | $150.00 |
| 03/15/2018 | WNL | CA | Review monthly operating report for February, 2018. | 0.10 | 850.00 | $85.00 |
| 03/15/2018 | NPL | CA | Review monthly operating report for month ending February 28, 2018. | 0.10 | 375.00 | $37.50 |
| 03/16/2018 | WNL | CA | Review correspondence regarding pending deadlines. | 0.20 | 850.00 | $170.00 |
| 03/16/2018 | WNL | CA | Review updated critical dates summary. | 0.10 | 850.00 | $85.00 |
| 03/19/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding firm name change for main case and adversaries. | 0.10 | 375.00 | $37.50 |
| 03/19/2018 | NPL | CA | Prepare notices of change of firm for main case and four adversary matters; forward same to W. Lobel for review. | 0.70 | 375.00 | $262.50 |
| 03/19/2018 | NPL | CA | Finalize firm address changes for main case and four adversary matters. | 0.30 | 375.00 | $112.50 |
| 03/19/2018 | NPL | CA | Review and reply to email from J. O'Keefe regarding firm address changes. | 0.10 | 375.00 | $37.50 |
| 03/26/2018 | NPL | CA | Attention to dates and deadlines regarding supplement to motion to strike and special fraud brief. | 0.10 | 375.00 | $37.50 |
| 03/27/2018 | NPL | CA | Review debtor docket regarding outstanding matters; attention to dates and deadlines regarding same. | 0.20 | 375.00 | $75.00 |
| 03/28/2018 | WNL | CA | Telephone call with A. Friedman re: action to be taken. | 0.30 | 850.00 | $255.00 |
| 03/28/2018 | NPL | CA | Review email from L. Gauthier regarding critical dates and deadlines memorandum; review and attention to same. | 0.20 | 375.00 | $75.00 |
| 03/28/2018 | WNL | CA | Review revised critical date summary. | 0.10 | 850.00 | $85.00 |
| 03/29/2018 | WNL | CA | Review correspondence re: continued status conference. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | CA | Review updated critical dates sunmmary. | 0.10 | 850.00 | $85.00 |
| | | | | **3.20** | | **$1,675.00** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 03/01/2018 | TCF | CO | Review and analysis of motion to strike and issues related thereto. | 0.60 | 650.00 | $390.00 |
| 03/02/2018 | WNL | CO | Telephone call with A. Friedman re: Beitler's Reply to motions to strike | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    6

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2018 | WNL | CO | Review correspondence re: bank resolutions allegedly signed by Joohn Bral and analyze issues raised thereby and relevant arguments. | 0.60 | 850.00 | $510.00 |
| 03/02/2018 | WNL | CO | Review relevant documents and related correspondence re: Bral and beitler as co-managing partners of Westcliff. | 0.40 | 850.00 | $340.00 |
| 03/02/2018 | WNL | CO | Review and analyze correspondence re: arguments to be raised at pending hearing. | 0.20 | 850.00 | $170.00 |
| 03/05/2018 | SAO | CO | Conference call with A. Friedman re joint statement for discovery dispute with Beitler re motion to strike claims. | 0.20 | 750.00 | $150.00 |
| 03/05/2018 | SAO | CO | Continue preparing special brief on crime fraud exception as applied to motion to strike claims. | 1.10 | 750.00 | $825.00 |
| 03/05/2018 | SAO | CO | Draft insert to Joint Statement re discovery dispute with Beitler re Motion to Strike Claims. | 2.90 | 750.00 | $2,175.00 |
| 03/05/2018 | WNL | CO | Review correspondence re: revision of Evidentiary Objections and Motion to Strike. | 0.10 | 850.00 | $85.00 |
| 03/05/2018 | WNL | CO | Review and analyze correspondence and possible additional discovery to be propounded. | 0.20 | 850.00 | $170.00 |
| 03/05/2018 | WNL | CO | Review correspondence re: signatures by John Bral on Westcliff bank forms. | 0.20 | 850.00 | $170.00 |
| 03/05/2018 | WNL | CO | Review final version of Joint Stipulation re: Discovery Disputes. | 0.60 | 850.00 | $510.00 |
| 03/06/2018 | WNL | CO | Review correspondence re: issues concerning bank documents allegedly signed by John Bral. | 0.20 | 850.00 | $170.00 |
| 03/06/2018 | WNL | CO | Review and analyze Beitler Opposition to Motion to Strike Lallas Declaration. | 0.20 | 850.00 | $170.00 |
| 03/06/2018 | WNL | CO | Review bank instruction signed by John Bral and respond to same. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | WNL | CO | Telephone call with A. Friedman re: Beitler divorce proceedings. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | WNL | CO | Review correspondence re: inquiry | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | WNL | CO | Correspondence re: forgery issues and action to be taken. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | WNL | CO | Review additional correspondence re: bank records. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | WNL | CO | Review additional correspondence re: Motion to Strike. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | WNL | CO | Review correspondence re: Pacific Western documents. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | WNL | CO | Review correspondence re: production of documents by the Beitler parties. | 0.10 | 850.00 | $85.00 |
| 03/07/2018 | SAO | CO | Continue preparing brief re crime fraud exception to attorney client privilege for presentation at hearing | 1.30 | 750.00 | $975.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | on motion to strike claims. | | | |
| 03/07/2018 | TCF | CO | Correspondence with A. Friedman regarding response amended/supplemental to motion toStrike proofs of claim. | 0.10 | 650.00 | $65.00 |
| 03/08/2018 | TCF | CO | Research and drafting regarding the doctrine of unclean hands and supplementalto motion to Strike proofs of claims. | 5.80 | 650.00 | $3,770.00 |
| 03/09/2018 | WNL | CO | Review and analyze issues and arguments re: pending discovery, proposed discovery and related issues. | 1.60 | 850.00 | $1,360.00 |
| 03/11/2018 | TCF | CO | Drafting of supplemental to motion to Strike proofs of claim. | 2.60 | 650.00 | $1,690.00 |
| 03/11/2018 | TCF | CO | Research and preparation of supplemental to motion to Strike proofs of claim. | 1.20 | 650.00 | $780.00 |
| 03/12/2018 | NPL | CO | Review and reply to email from A. Friedman regarding transcript for hearing on motion to strike fraudulent claims review adversary docket regarding same; review debtor docket regarding same; draft email to Briggs Court Reporting regarding same. | 0.40 | 375.00 | $150.00 |
| 03/12/2018 | NPL | CO | Telephone call with H. Martens regarding transcript on hearing on motion to strike fraudulent claims. | 0.10 | 375.00 | $37.50 |
| 03/12/2018 | NPL | CO | Draft email to A. Friedman regarding transcript status regarding hearing on motion to strike fraudulent claims. | 0.10 | 375.00 | $37.50 |
| 03/12/2018 | WNL | CO | Review correspondence re: handwriting expert. | 0.10 | 850.00 | $85.00 |
| 03/12/2018 | WNL | CO | Review correspondence re: transcripts of hearings. | 0.10 | 850.00 | $85.00 |
| 03/12/2018 | WNL | CO | Analyze issues and potential action to be taken in connection with objections to claims. | 1.40 | 850.00 | $1,190.00 |
| 03/12/2018 | WNL | CO | Review and analyze documents produced by Levy, Small and Lallas and consider ramifications of documents produced. | 0.80 | 850.00 | $680.00 |
| 03/12/2018 | WNL | CO | Review query and response re: Westcliff Operating Agreement. | 0.10 | 850.00 | $85.00 |
| 03/12/2018 | TCF | CO | Drafting and research regarding supplemental motion to strike proofs of claim, doctrine of unclean hands and remedies. | 4.80 | 650.00 | $3,120.00 |
| 03/13/2018 | NPL | CO | Review email from L. Gauthier regarding document production from Lallas; draft email to B. Anavam regardng same. | 0.10 | 375.00 | $37.50 |
| 03/13/2018 | NPL | CO | Review and reply to email from H. Martens regarding transcript for hearing on motion to strike claims as fraudulent. | 0.20 | 375.00 | $75.00 |
| 03/13/2018 | NPL | CO | Draft email to A. Friedman regarding transcript of hearing on motion to strike claim as fraudulent; | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      8

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review transcript regarding same. | | | |
| 03/13/2018 | SAO | CO | Review supplement to motion to strike prepared by T. Flanagan and begin revisions. | 1.00 | 750.00 | $750.00 |
| 03/13/2018 | SAO | CO | Revise crime fraud brief re hearing on motion to strike claims. | 1.20 | 750.00 | $900.00 |
| 03/13/2018 | WNL | CO | Review and analyze documents produced by Levy, Small and Lallas, privilege log and index of documents produced. | 0.70 | 850.00 | $595.00 |
| 03/13/2018 | WNL | CO | Review correspondence re: documents on Westcliff at Fidelity National Title. | 0.10 | 850.00 | $85.00 |
| 03/13/2018 | WNL | CO | Telephone conference with A. Friedman re: economics of potential settlement versus continued litigation. | 0.50 | 850.00 | $425.00 |
| 03/13/2018 | WNL | CO | Review and respond to correspondence re: documents produced by Levy, Small and Lallas. | 0.10 | 850.00 | $85.00 |
| 03/13/2018 | WNL | CO | Review correspondence re: identity of arbiter for Mission arbitration. | 0.10 | 850.00 | $85.00 |
| 03/13/2018 | WNL | CO | Analyze legal and factual issues concerning doctrine of unclean hands and objections to claims. | 0.90 | 850.00 | $765.00 |
| 03/13/2018 | WNL | CO | Review correspondence and analyze issues re: legal theories concerning objections to claims. | 0.20 | 850.00 | $170.00 |
| 03/13/2018 | WNL | CO | Review correspondence re: documents produced by Levy, Small and Lallas | 0.20 | 850.00 | $170.00 |
| 03/13/2018 | WNL | CO | Review and analyze documents produced by Betsy Boyd and consider issues raised thereby. | 1.50 | 850.00 | $1,275.00 |
| 03/13/2018 | WNL | CO | Review additional correspondence regarding Westcliff Operating Agreement. | 0.10 | 850.00 | $85.00 |
| 03/13/2018 | TCF | CO | Correspondence with A. Friedman regarding claims and case strategy. | 0.10 | 650.00 | $65.00 |
| 03/14/2018 | WNL | CO | Confer with A. Friedman re: settlement issues and related topics. | 0.70 | 850.00 | $595.00 |
| 03/14/2018 | WNL | CO | Review and analyze analysis of projected outcome of case. | 0.10 | 850.00 | $85.00 |
| 03/14/2018 | WNL | CO | Conferences with A. Friedman  re: various aspects of case and settlement issues | 0.90 | 850.00 | $765.00 |
| 03/14/2018 | WNL | CO | Confer with J. Bral, A. Friedman  et al re: financial analysis of case and action to be taken re: discovery and timing issues. | 2.30 | 850.00 | $1,955.00 |
| 03/14/2018 | WNL | CO | Review and analyze Joint Discovery Stipulation Regarding Discovery Propounded to Beitler and Associates. | 0.70 | 850.00 | $595.00 |
| 03/14/2018 | TCF | CO | Review and analysis of transcript of motion to strike. | 0.50 | 650.00 | $325.00 |
| 03/15/2018 | SAO | CO | Complete draft of crime fraud brief re motion to | 1.90 | 750.00 | $1,425.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    9

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | strike claims. | | | |
| 03/15/2018 | SAO | CO | Draft inserts to supplemental brief re motion to strike claims. | 1.30 | 750.00 | $975.00 |
| 03/15/2018 | WNL | CO | Review engagement documents regarding hiring handwriting expert. | 0.20 | 850.00 | $170.00 |
| 03/15/2018 | WNL | CO | Review and analyze draft brief on crime/fraud exception. | 0.80 | 850.00 | $680.00 |
| 03/15/2018 | WNL | CO | Review correspondence regarding document production issues. | 0.20 | 850.00 | $170.00 |
| 03/15/2018 | WNL | CO | Review and analyze documents and deposition transcript regarding Westcliff issues. | 0.40 | 850.00 | $340.00 |
| 03/15/2018 | WNL | CO | Review correspondence regarding Westcliff Issues. | 0.10 | 850.00 | $85.00 |
| 03/15/2018 | WNL | CO | Review additional correspondence regarding Barry Beitler document production. | 0.20 | 850.00 | $170.00 |
| 03/15/2018 | WNL | CO | Review revised brief regarding crime fraud exception. | 0.60 | 850.00 | $510.00 |
| 03/15/2018 | WNL | CO | Review additional correspondence regarding Beitler document production. | 0.10 | 850.00 | $85.00 |
| 03/15/2018 | WNL | CO | Review correspondence regarding deposition questions by Tom Lallas. | 0.20 | 850.00 | $170.00 |
| 03/15/2018 | WNL | CO | Review correspondence regarding production of documents by Barry Beitler. | 0.10 | 850.00 | $85.00 |
| 03/15/2018 | WNL | CO | Analyze relevant documents produced by Barry Beitler. | 2.60 | 850.00 | $2,210.00 |
| 03/16/2018 | SAO | CO | Review modification to brief re crime fraud exception relating to motion to strike claims. | 0.50 | 750.00 | $375.00 |
| 03/16/2018 | SAO | CO | Prepare revisions to supplement in support of motion to strike claims. | 1.10 | 750.00 | $825.00 |
| 03/16/2018 | WNL | CO | Analyze Issues concerning pending legal and factual issues. | 1.40 | 850.00 | $1,190.00 |
| 03/19/2018 | SAO | CO | Review supplement re motion to strike claims. | 1.20 | 750.00 | $900.00 |
| 03/19/2018 | WNL | CO | Review and analyze additional production by B. Beitler. | 0.60 | 850.00 | $510.00 |
| 03/19/2018 | WNL | CO | Review correspondence regarding statements by T. Lallas regarding source of altered documents. | 0.20 | 850.00 | $170.00 |
| 03/19/2018 | WNL | CO | Review Correspondence regarding engagement of handwriting expect. | 0.10 | 850.00 | $85.00 |
| 03/20/2018 | SAO | CO | Revise supplement to motion to strike claims. | 1.90 | 750.00 | $1,425.00 |
| 03/20/2018 | WNL | CO | Review correspondence re: Court ruling on motions for relief from stay. | 0.20 | 850.00 | $170.00 |
| 03/20/2018 | WNL | CO | Review correspondence on Supplemental Motion to Strike Claims. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

<div style="text-align: right">

Page:    10

Invoice 119267

March 31, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2018 | WNL | CO | Review correspondence re: proposed new language to add to order om Relief from Stay Motion. | 0.10 | 850.00 | $85.00 |
| 03/20/2018 | WNL | CO | Review correspondence regarding exemplars of signatures of B. Beitler and J. Bral and analyze signatures. | 0.40 | 850.00 | $340.00 |
| 03/20/2018 | WNL | CO | Review additional correspondence regarding altered operating agreements. | 0.20 | 850.00 | $170.00 |
| 03/20/2018 | WNL | CO | Review additional correspondence regarding signatures of J. Bral. | 0.10 | 850.00 | $85.00 |
| 03/20/2018 | WNL | CO | Analyze overall strategy and relevant legal and factual issues. | 1.20 | 850.00 | $1,020.00 |
| 03/20/2018 | TCF | CO | Correspondence with A. Friedman regarding motion to strike. | 0.10 | 650.00 | $65.00 |
| 03/20/2018 | TCF | CO | Review and analysis of issues regarding motion to strike. | 0.20 | 650.00 | $130.00 |
| 03/21/2018 | SAO | CO | Revise supplemental brief in support of motion to strike claims. | 7.80 | 750.00 | $5,850.00 |
| 03/21/2018 | SAO | CO | Review hearing transcripts to understand defensive arguments made by Beitler re motion to strike claims. | 1.20 | 750.00 | $900.00 |
| 03/21/2018 | WNL | CO | Review correspondence re: 2016 deposition of John Bral. | 0.10 | 850.00 | $85.00 |
| 03/21/2018 | WNL | CO | Review and analyze proposed joint discovery stipulation with revisions by B. Beitler. | 1.90 | 850.00 | $1,615.00 |
| 03/21/2018 | WNL | CO | Review correspondence regarding subpoenas for hearing on 4/18/18. | 0.20 | 850.00 | $170.00 |
| 03/21/2018 | WNL | CO | Review correspondence regarding timing issues concerning 4/18/18 hearing. | 0.10 | 850.00 | $85.00 |
| 03/22/2018 | NPL | CO | Review emails regarding document production; privileged documents; and production regarding same. | 0.20 | 375.00 | $75.00 |
| 03/22/2018 | SAO | CO | Review and revise supplement to motion to strike claims 14 and 16. | 6.80 | 750.00 | $5,100.00 |
| 03/22/2018 | WNL | CO | Review and analyze revised version of Supplement to Motion to Strike. | 1.40 | 850.00 | $1,190.00 |
| 03/22/2018 | WNL | CO | Review correspondence re: strategy concerning fraud committed by Beitler parties and objections to claims. | 0.20 | 850.00 | $170.00 |
| 03/23/2018 | SAO | CO | Conference call with A. Friedman re Supplement to motion to strike claims and issues relating to a possible resolution of case. | 0.30 | 750.00 | $225.00 |
| 03/23/2018 | WNL | CO | Confer with T. Flanagan re: changes to Supplement to Motion to Strike. | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    11

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2018 | WNL | CO | Review correspondence re: changes to Supplement to Motion to Strike. | 0.20 | 850.00 | $170.00 |
| 03/23/2018 | WNL | CO | Review correspondence re: possible forgery of Betsy Boyd's initials. | 0.10 | 850.00 | $85.00 |
| 03/23/2018 | WNL | CO | Review redlined version of Supplement to Motion to Strike. | 0.30 | 850.00 | $255.00 |
| 03/23/2018 | WNL | CO | Review correspondence re: information allegedly needed to begin settlement negotiations. | 0.10 | 850.00 | $85.00 |
| 03/23/2018 | WNL | CO | Review and analyze discovery documents produced bt Barry Beitler | 1.30 | 850.00 | $1,105.00 |
| 03/24/2018 | SAO | CO | Review and revised last draft of supplement in support of motion to strike. | 0.50 | 750.00 | $375.00 |
| 03/24/2018 | SAO | CO | Prepare declaration of Lori Gauthier in support of supplement to motion to strike claims. | 0.40 | 750.00 | $300.00 |
| 03/24/2018 | SAO | CO | Review and assemble evidence in support of supplement in motion to support claims. | 0.30 | 750.00 | $225.00 |
| 03/24/2018 | WNL | CO | Review and analyze draft Supplement to Motion to Strike. | 0.90 | 850.00 | $765.00 |
| 03/24/2018 | WNL | CO | Review correspondence re: Supplement to Motion to Strike Claims. | 0.30 | 850.00 | $255.00 |
| 03/24/2018 | WNL | CO | Telephone call with A. Friedman re: issues concerning content of Supplement to Motion to Strike. | 0.20 | 850.00 | $170.00 |
| 03/24/2018 | TCF | CO | Review and revise Supplemental to Motion to Strike Proofs of Claim. | 1.60 | 650.00 | $1,040.00 |
| 03/24/2018 | TCF | CO | Confer with W. Lobel regarding Supplemental to Motion to Strike Proofs of Claim. | 0.10 | 650.00 | $65.00 |
| 03/25/2018 | SAO | CO | Begin additional revisions to supplement to motion to strike claims. | 1.10 | 750.00 | $825.00 |
| 03/25/2018 | SAO | CO | Revise draft of brief on crime-fraud exception to privilege as part of supplement to motion to strike claims. | 2.10 | 750.00 | $1,575.00 |
| 03/25/2018 | SAO | CO | Revise declarations in support of Supplement to Motion to Strike Claims. | 0.50 | 750.00 | $375.00 |
| 03/25/2018 | TCF | CO | Research and review Supplemental to Motion to Strike Proofs of Claim, claim issues and drafting correspondence with respect thereto. | 1.40 | 650.00 | $910.00 |
| 03/26/2018 | NPL | CO | Review and reply to email from A. Friedman regarding fraud brief. | 0.10 | 375.00 | $37.50 |
| 03/26/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding fraud brief, service, and filing. | 0.20 | 375.00 | $75.00 |
| 03/26/2018 | NPL | CO | Prepare service list for fraud brief; supplemental motion to strike; declarations of B. Gaschen and L. | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div align="right">

Page:    12

Invoice 119267

March 31, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Gauthier. | | | |
| 03/26/2018 | NPL | CO | Confer with W. Lobel regarding fraud brief. | 0.10 | 375.00 | $37.50 |
| 03/26/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding service list | 0.10 | 375.00 | $37.50 |
| 03/26/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding Joint Discovery Stipulations. | 0.10 | 375.00 | $37.50 |
| 03/26/2018 | NPL | CO | Confer with W. Lobel regarding Joint Discovery Stipulations. | 0.20 | 375.00 | $75.00 |
| 03/26/2018 | NPL | CO | Revise and finalize Supplement to Motion Seeking (1) Dissallowance of Claims 14 and 16 and Motion to Strike. | 1.40 | 375.00 | $525.00 |
| 03/26/2018 | NPL | CO | Finalize declaration of B. Gaschen regarding supplement to motion to strike regarding claims nos 14 and 16. | 0.40 | 375.00 | $150.00 |
| 03/26/2018 | NPL | CO | Finalize declaration of L. Gauthier regarding supplement to motion to strike. | 0.90 | 375.00 | $337.50 |
| 03/26/2018 | NPL | CO | Lexis research regarding unpublished cases. | 0.60 | 375.00 | $225.00 |
| 03/26/2018 | NPL | CO | Prepare appendix of unpublished cases regarding supplement to motion to strike; forward same to A. Friedman for review. | 0.40 | 375.00 | $150.00 |
| 03/26/2018 | NPL | CO | Revise and finalize appendix of unpublished cases regarding supplement to motion to strike. | 0.30 | 375.00 | $112.50 |
| 03/26/2018 | NPL | CO | Revise and finalize special fraud brief relating to proofs of claim 9, 11, 14 and 16. | 0.80 | 375.00 | $300.00 |
| 03/26/2018 | NPL | CO | Review and reply to emails from A. Friedman regarding special fraud brief and supplement to motion to strike. | 0.20 | 375.00 | $75.00 |
| 03/26/2018 | NPL | CO | Telephone conference with L. Gauthier regarding supplement to motion to strike and special fraud brief. | 0.20 | 375.00 | $75.00 |
| 03/26/2018 | NPL | CO | Draft email to A. Friedman, W. Lobel, B. Gaschen and L. Gauthier regarding status of filing of special fraud brief, declarations, supplement to motion to strike and appendix of unpublished cases. | 0.20 | 375.00 | $75.00 |
| 03/26/2018 | NPL | CO | Draft email to T. Lallas regarding supplement to motion to strike, special fraud brief, declarations of B. Gaschen and L. Gautier; and appendix of unpublished cases. | 0.10 | 375.00 | $37.50 |
| 03/26/2018 | SAO | CO | Final revise and to crime-fraud exception brief to accompany motion to strike claims. | 0.50 | 750.00 | $375.00 |
| 03/26/2018 | SAO | CO | Final revisions to supplement to motion to strike claims. | 2.50 | 750.00 | $1,875.00 |
| 03/26/2018 | WNL | CO | Review, analyze and comment on draft brief on application of the crime fraud exception to the | 0.80 | 850.00 | $680.00 |

<div align="right">

EXHIBIT "A"

Page 92

</div>

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    13

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | attorney client privilege. | | | |
| 03/26/2018 | WNL | CO | Review correspondence re: filing of various pleadings. | 0.20 | 850.00 | $170.00 |
| 03/26/2018 | WNL | CO | Review ans comment on Revised Supplement To Motion To Strike Claims. | 0.90 | 850.00 | $765.00 |
| 03/26/2018 | WNL | CO | Review correspondence re: Request to Dismiss Appeal and need to make changes in Motion to Strike. | 0.10 | 850.00 | $85.00 |
| 03/26/2018 | WNL | CO | Review correspondence re: exhibits to Supplement To Motion to Strike | 0.10 | 850.00 | $85.00 |
| 03/26/2018 | WNL | CO | Review additional correspondence re:Supplement To Motion To Strike Claims. | 0.10 | 850.00 | $85.00 |
| 03/26/2018 | WNL | CO | Review latest iteration of Supplement to Motion to Strike Claims. | 0.60 | 850.00 | $510.00 |
| 03/26/2018 | WNL | CO | Review additional correspondence re: revisions to Supplement to Motion to Strike. | 0.20 | 850.00 | $170.00 |
| 03/26/2018 | WNL | CO | Review correspondence re: service of brief on crime fraud exception to attorney cleint privilege. | 0.10 | 850.00 | $85.00 |
| 03/26/2018 | WNL | CO | Review and revise latest version of brief of crime/ fraud exception to attorney client privilege. | 0.60 | 850.00 | $510.00 |
| 03/26/2018 | WNL | CO | Review correspondence re: service of various pleadings. | 0.10 | 850.00 | $85.00 |
| 03/26/2018 | WNL | CO | Review correspondence re: most recent version of brief on crime/ fraud exception to attorney client privilege. | 0.10 | 850.00 | $85.00 |
| 03/26/2018 | WNL | CO | Review additional correspondence re: changes to brief re: crime/ fraud exception. | 0.50 | 850.00 | $425.00 |
| 03/26/2018 | WNL | CO | Additional review of brief on crime fraud exception to attorney client privilege. | 0.30 | 850.00 | $255.00 |
| 03/26/2018 | WNL | CO | Review latest changes to brief on crime fraud exception. | 0.10 | 850.00 | $85.00 |
| 03/26/2018 | WNL | CO | Draft correspondence re: latest changes to brief on crime/ fraud exception. | 0.10 | 850.00 | $85.00 |
| 03/26/2018 | WNL | CO | Review and comment on change of language of conclusion to brief on crime fraud exception. | 0.10 | 850.00 | $85.00 |
| 03/26/2018 | WNL | CO | Review and consider correspondence re: bad acts and remedies therefor. | 0.10 | 850.00 | $85.00 |
| 03/26/2018 | TCF | CO | Attend to matters regarding supplemental to motion to strike Proofs of Claim. | 0.60 | 650.00 | $390.00 |
| 03/26/2018 | TCF | CO | Telephone conference with A. Friedman regarding supplemental to motion to strike Proofs of Claim. | 0.20 | 650.00 | $130.00 |
| 03/26/2018 | TCF | CO | Review and analysis of issues regarding supplemental to motion to Strike Proofs of Claim. | 0.20 | 650.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    14

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2018 | TCF | CO | Correspond with team regarding supplemental to motion to Strike  Proofs of Claim. | 0.20 | 650.00 | $130.00 |
| 03/26/2018 | WNL | CO | Review correspondence re: unpublished opinions cited in brief re: crime/ fraud exception. | 0.10 | 850.00 | $85.00 |
| 03/27/2018 | WNL | CO | Review correspondence re: issues concerning unpublished cases in support of crime/fraud brief. | 0.10 | 850.00 | $85.00 |
| 03/27/2018 | WNL | CO | Review correspondence re: settlement negotiations. | 0.10 | 850.00 | $85.00 |
| 03/27/2018 | WNL | CO | Review Declaration of Beth Gaschen  in support of Motion to Strike. | 0.10 | 850.00 | $85.00 |
| 03/27/2018 | WNL | CO | Review correspondence re: non-published cases cited in the brief. | 0.10 | 850.00 | $85.00 |
| 03/28/2018 | WNL | CO | Review correspondence re: action needed to prepare for hearing on April 18. | 0.10 | 850.00 | $85.00 |
| 03/28/2018 | WNL | CO | Review correspondence re: lack of good faith responses to electronic discovery requests | 0.10 | 850.00 | $85.00 |
| 03/28/2018 | WNL | CO | Review and respond to correspondence re: additional handwriting expert. | 0.10 | 850.00 | $85.00 |
| 03/28/2018 | WNL | CO | Telephone call with J. Bral re: various issues, including information requested concerning Mission,and possible settlement issues and strategy. | 0.40 | 850.00 | $340.00 |
| 03/28/2018 | WNL | CO | Telephone call with A. Friedman re: settlement and related issues. | 0.20 | 850.00 | $170.00 |
| 03/28/2018 | WNL | CO | Telephone call with Tom Lallas re: various issues including global setlement. | 0.30 | 850.00 | $255.00 |
| 03/29/2018 | WNL | CO | Review additional correspondence re: objections to claims. | 0.20 | 850.00 | $170.00 |
| 03/29/2018 | WNL | CO | Review proposed engagement letter with appraiser. | 0.10 | 850.00 | $85.00 |
| 03/29/2018 | WNL | CO | Review correspondence re: responses to brief on crime/ fraud exception. | 0.20 | 850.00 | $170.00 |
| 03/29/2018 | WNL | CO | Review additional correspondence re: preparation for April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 03/29/2018 | WNL | CO | Telephone conference with G. Klausner and A. Friedman re: pending arbitrations, April 18 hearing and settlement issues. | 0.50 | 850.00 | $425.00 |
| 03/29/2018 | WNL | CO | Review additional correspondence re: preparation for April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 03/29/2018 | WNL | CO | Review and analyze legal and factual issues to be argued at 4/18/18 hearing. | 1.70 | 850.00 | $1,445.00 |
| 03/30/2018 | WNL | CO | Review pleadings to be filed for April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | CO | Review correspondence re: guarantees by J. Bral of Mission and Westcliff indebtedness. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | CO | Review additional correspondence re: timing issues | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    15

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding April 18 hearing. | | | |
| 03/30/2018 | WNL | CO | Review correspondence re: issues raised by guarantee claims and alternative means of dealing with them. | 0.20 | 850.00 | $170.00 |
| 03/30/2018 | WNL | CO | Review additional correspondence re: isues and alternatives in dealing with guarantee claims on Mission and Westcliff property loans. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | CO | Telephone call with A. Friedman re: issues concerning testimony of T. Lallas. | 0.20 | 850.00 | $170.00 |
| 03/30/2018 | WNL | CO | Review correspondence re: subpoenas for April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | CO | Review and sign subpoenas and review related correspondence. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | CO | Confer with N. Lockwood re: service of subpoenas for April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | CO | Telephone call with handwriting expert. | 0.20 | 850.00 | $170.00 |
| 03/30/2018 | WNL | CO | Review correspondence re: notice of evidentiary hearing. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | CO | Review additional correspondence re: subpoenas on B. Beitler and D. Rezak. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | CO | Review correspondence re: subpoena to B. Boyd and related correspondence. | 0.20 | 850.00 | $170.00 |
| 03/30/2018 | WNL | CO | Review correspondence re: use of handwriting expert. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | CO | Review correspondence re: service on B. Boyd. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | CO | Review correspondence re: issues concerning April 18 hearing. | 0.20 | 850.00 | $170.00 |
| 03/30/2018 | WNL | CO | Review correspondence re: use of handwriting expert testimony. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | CO | Review additional correspondence re: preparation for April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | CO | Review engagement documents from handwriting expert. | 0.20 | 850.00 | $170.00 |
| 03/30/2018 | WNL | CO | Draft correspondence re: engagement of handwriting expert. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | WNL | CO | Review order denying Motion to Strike T. Lallas declaration. | 0.10 | 850.00 | $85.00 |
| | | | | **114.90** | | **$85,845.00** |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2018 | NPL | LN | Confer with L. Gauthier regarding joint statement regarding Bral v. Westcliff arbitration; revisions to | 0.60 | 375.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    16

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same; draft email to L. Gauthier regarding same. | | | |
| 03/01/2018 | SAO | LN | Conference call with A. Friedman re comments on joint statement re discovery dispute in arbitration case. | 0.30 | 750.00 | $225.00 |
| 03/01/2018 | SAO | LN | Review response to Joint Statement re discovery dispute in arbitration. | 0.40 | 750.00 | $300.00 |
| 03/01/2018 | WNL | LN | Review and analyze draft joint statement of discovery disputes. | 0.20 | 850.00 | $170.00 |
| 03/01/2018 | WNL | LN | Review correspondence re: changes needed to draft statement of discovery disputes. | 0.10 | 850.00 | $85.00 |
| 03/01/2018 | WNL | LN | Review additional correspondence re: joint statement re: discovery disputes. | 0.10 | 850.00 | $85.00 |
| 03/02/2018 | SAO | LN | Access filings with O.C. Recorder to ascertain whether or not co-managerial status is confirmed re Westcliff Investors. | 1.00 | 750.00 | $750.00 |
| 03/02/2018 | SAO | LN | Draft final insert to Joint Statement re discovery dispute pending before arbitration. | 2.20 | 750.00 | $1,650.00 |
| 03/02/2018 | SAO | LN | Conference call with A. Friedman re declaration by T. Lallas attempting to file two unauthenticated documents. | 0.20 | 750.00 | $150.00 |
| 03/02/2018 | WNL | LN | Review and comment on Joint Statement Re; Discovery Disputes, including the Reply. | 0.50 | 850.00 | $425.00 |
| 03/02/2018 | WNL | LN | Review and respond to  latest Beitler pleadings. | 0.20 | 850.00 | $170.00 |
| 03/02/2018 | WNL | LN | Telephone cal with A. Friedman re: filings by Beitler and additional forged documents. | 0.30 | 850.00 | $255.00 |
| 03/02/2018 | WNL | LN | Review and analyze language of Joint Statement re: Arbitration. | 0.20 | 850.00 | $170.00 |
| 03/02/2018 | WNL | LN | Review comments to draft Joint Statement re: arbitration. | 0.10 | 850.00 | $85.00 |
| 03/02/2018 | WNL | LN | Review Arbitrator's Order re: Joint Discovery Stipulation. | 0.20 | 850.00 | $170.00 |
| 03/02/2018 | WNL | LN | Draft comments to Evidentiary Objection and Motion to Strike. | 0.10 | 850.00 | $85.00 |
| 03/05/2018 | NPL | LN | Review and rely to email from L. Gauthier regarding order on joint statement; review same. | 0.20 | 375.00 | $75.00 |
| 03/05/2018 | WNL | LN | Review, analyze and comment on Motion to Strike Declaration of Tom Lallas and Evidentiary Objections. | 0.40 | 850.00 | $340.00 |
| 03/05/2018 | WNL | LN | Telephone call with A. Friedman re: Motion to Strike. | 0.20 | 850.00 | $170.00 |
| 03/05/2018 | WNL | LN | Review correspondence re: Motion to Strike. | 0.10 | 850.00 | $85.00 |
| 03/05/2018 | WNL | LN | Review correspondence re: exhibits to Lallas declaration. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    17

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2018 | WNL | LN | Review additional correspondence re: pending arbitrations. | 0.10 | 850.00 | $85.00 |
| 03/05/2018 | WNL | LN | Review correspondence re: JAMS mediation. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | SAO | LN | Draft debtor's part of joint stipulation re discovery dispute arising from Beitler's refusal to produce documents and evasive discovery responses. | 5.90 | 750.00 | $4,425.00 |
| 03/06/2018 | WNL | LN | Telephone calls with A. Friedman re: strategy and action to be taken. | 0.60 | 850.00 | $510.00 |
| 03/06/2018 | WNL | LN | Review and analyze draft Joint Discovery Stipulation. | 1.80 | 850.00 | $1,530.00 |
| 03/06/2018 | WNL | LN | Telephone call with A. Friedman re:comments on draft Joint Discovery Stipulation. | 0.20 | 850.00 | $170.00 |
| 03/06/2018 | WNL | LN | Review various correspondence re: Joint Discovery Stipulation. | 0.20 | 850.00 | $170.00 |
| 03/06/2018 | WNL | LN | Review Declaration of B. Beitler in support of Opposition to Motion to Strike. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | WNL | LN | Telephone call with A. Friedman re: significance of bank records. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | WNL | LN | Review correspondence re: bank records. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | WNL | LN | Telephone conference with H. Hochman re: pending issues. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | WNL | LN | Review correspondence re: discovery issues. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | WNL | LN | Review additional bank records. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | WNL | LN | Review and analyze comments re: preparation for pending hearing. | 0.20 | 850.00 | $170.00 |
| 03/07/2018 | SAO | LN | Revise joint stipulation re discovery disputes relating to motion to strike claims. | 1.50 | 750.00 | $1,125.00 |
| 03/07/2018 | WNL | LN | Review final version of Motion to Strike. | 0.10 | 850.00 | $85.00 |
| 03/07/2018 | WNL | LN | Review correspondence re: identity of potential arbiters. | 0.10 | 850.00 | $85.00 |
| 03/07/2018 | WNL | LN | Review correspondence re: discovery issues. | 0.10 | 850.00 | $85.00 |
| 03/08/2018 | WNL | LN | Review and respond to correspondence re: handwriting expert. | 0.10 | 850.00 | $85.00 |
| 03/08/2018 | WNL | LN | Review correspondence re: changes to Joint Discovery Stipulation. | 0.60 | 850.00 | $510.00 |
| 03/08/2018 | WNL | LN | Review index of Sargent Supplemental Production. | 0.30 | 850.00 | $255.00 |
| 03/08/2018 | WNL | LN | Review correspondence re: documents that would have been responsive to prior discovery requests. | 0.10 | 850.00 | $85.00 |
| 03/09/2018 | NPL | LN | Review and Rely to email from B. Anavim regarding Joint Statement regarding Bral v. Westcliff arbitration. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    18

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2018 | WNL | LN | Review correspondence re: pending arbitration. | 0.10 | 850.00 | $85.00 |
| 03/09/2018 | WNL | LN | Review correspondence re: documents delivered from Levy, Small and Lallas. | 0.10 | 850.00 | $85.00 |
| 03/09/2018 | WNL | LN | Review correspondence re: Joint Discovery Stipulation. | 0.10 | 850.00 | $85.00 |
| 03/09/2018 | WNL | LN | Review additional re: responses for Joint Discovery Stipulation. | 0.10 | 850.00 | $85.00 |
| 03/09/2018 | WNL | LN | Review additional correspondence re: Joint Discovery Stipulation. | 0.10 | 850.00 | $85.00 |
| 03/12/2018 | WNL | LN | Review correspondence re: issues raised by production from Levene, Neale and BCRS in response to discovery requests. | 0.10 | 850.00 | $85.00 |
| 03/12/2018 | WNL | LN | Review index of documents produced by Betsy Boyd. | 0.20 | 850.00 | $170.00 |
| 03/12/2018 | WNL | LN | Review correspondence from AAA re: pending arbitration. | 0.10 | 850.00 | $85.00 |
| 03/13/2018 | SAO | LN | Begin preparation of another joint discovery dispute stipulation re BCRS's failure to produce any documents in connection with motion to strike subpoena. | 1.50 | 750.00 | $1,125.00 |
| 03/13/2018 | WNL | LN | Review correspondence re: final form of Scheduling Order. | 0.10 | 850.00 | $85.00 |
| 03/14/2018 | NPL | LN | Review and reply to email from L. Gauthier regarding Bral v. Westcliff joint statement. | 0.10 | 375.00 | $37.50 |
| 03/14/2018 | NPL | LN | Confer with A. Friedman regarding Bral v. Westcliff joint statement. | 0.10 | 375.00 | $37.50 |
| 03/14/2018 | SAO | LN | Draft status report re arbitration to Los Angeles Superior Court. | 0.40 | 750.00 | $300.00 |
| 03/14/2018 | SAO | LN | Review letter from Lallas to AAA re arbitration of Mission Investors dissolution. | 0.10 | 750.00 | $75.00 |
| 03/14/2018 | SAO | LN | Prepare joint statement re discovery dispute arising from Beitler & Associates failure to produce documents in response to subpoena. | 3.90 | 750.00 | $2,925.00 |
| 03/15/2018 | WNL | LN | Review and Respond to Correspondence regarding arbitration issues. | 0.10 | 850.00 | $85.00 |
| 03/15/2018 | WNL | LN | Review status report regarding Westcliff arbitration. | 0.10 | 850.00 | $85.00 |
| 03/15/2018 | WNL | LN | Review revisions to status report for Westcliff arbitration. | 0.10 | 850.00 | $85.00 |
| 03/15/2018 | WNL | LN | Review correspondence regarding arbitration procedures for dealing with discovery issues. | 0.20 | 850.00 | $170.00 |
| 03/16/2018 | NPL | LN | Review multiple emails regarding document production; brief review of same. | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    19

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2018 | WNL | LN | Review additional correspondence regarding Westcliff production by Beitler. | 0.20 | 850.00 | $170.00 |
| 03/19/2018 | WNL | LN | Telephone call with Alan Friedman re: settlement and related issues | 0.20 | 850.00 | $170.00 |
| 03/19/2018 | WNL | LN | Review correspondence re: potential settlement.. | 0.10 | 850.00 | $85.00 |
| 03/20/2018 | WNL | LN | Telephone call with A. Friedman re: litigation strategy and related issues. | 0.50 | 850.00 | $425.00 |
| 03/21/2018 | WNL | LN | Telephone conference with A. Friedman re: settlement issues and alternatives. | 0.30 | 850.00 | $255.00 |
| 03/21/2018 | WNL | LN | Review correspondence regarding communication with AAA regarding arbitrations. | 0.10 | 850.00 | $85.00 |
| 03/21/2018 | WNL | LN | Review and analyze exhibits to proposed joint discovery stipulation. | 0.70 | 850.00 | $595.00 |
| 03/22/2018 | WNL | LN | Review correspondence re: inadvertantly produced privileged documents. | 0.10 | 850.00 | $85.00 |
| 03/22/2018 | WNL | LN | Review correspondence re: arguments to be made re: altered Operating Agreement. | 0.20 | 850.00 | $170.00 |
| 03/25/2018 | WNL | LN | Draft correspondence re: modification of Amended to Motion to Strike. | 0.10 | 850.00 | $85.00 |
| 03/26/2018 | WNL | LN | Review correspondence re: Beitler Parties non-responsiveness re: Joint Discovery Stipulations. | 0.10 | 850.00 | $85.00 |
| 03/27/2018 | WNL | LN | Review correspondence re: substitution of counsel in pending state court litigation. | 0.10 | 850.00 | $85.00 |
| 03/28/2018 | SAO | LN | Review and respond to issue re securing a 2nd handwriting expert to address forgeries in Altered Operating Agreement. | 0.20 | 750.00 | $150.00 |
| 03/29/2018 | SAO | LN | Appear at hearing on status conference in LASC re Bral v. Westcliff. | 1.20 | 750.00 | $900.00 |
| 03/30/2018 | WNL | LN | Telephone call with A. Friedman re: guarantee claims against J. Bral in Mission and Westcliff and treatment of same in plan. | 0.40 | 850.00 | $340.00 |
| | | | | 32.80 | | $25,335.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/08/2018 | NPL | PD | Attention to dates and deadlines related to amended plan and disclosure statement. | 0.20 | 375.00 | $75.00 |
| 03/08/2018 | WNL | PD | Confer with N. Lockwood re: scheduling order for plan process. | 0.10 | 850.00 | $85.00 |
| 03/08/2018 | WNL | PD | Review and revise draft scheduling order. | 0.20 | 850.00 | $170.00 |
| 03/08/2018 | WNL | PD | Confer with N. Lockwood re: preparation of scheduling order. | 0.10 | 850.00 | $85.00 |
| 03/08/2018 | NPL | PD | Prepare scheduling order regarding plan and | 1.10 | 375.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    20
Invoice 119267
March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | disclosure statement; forward same to W. Lobel for review. | | | |
| 03/09/2018 | TCF | PD | Telephone conference with A. Friedman regarding plan and disclosure statement, litigation strategy and go-forward plan. | 0.20 | 650.00 | $130.00 |
| 03/09/2018 | WNL | PD | Review correspondence and scheduling order. | 0.10 | 850.00 | $85.00 |
| 03/09/2018 | WNL | PD | Review revisions to Scheduling Order. | 0.10 | 850.00 | $85.00 |
| 03/09/2018 | NPL | PD | Review and reply to multiple emails from L. Gauthier and A. Friedman regarding scheduling order regarding plan and disclosure statement. | 0.20 | 375.00 | $75.00 |
| 03/09/2018 | NPL | PD | Revisions to scheduling order regarding plan and disclosure statement; forward same to A. Friedman for review. | 0.40 | 375.00 | $150.00 |
| 03/09/2018 | NPL | PD | Confer with W. Lobel regarding scheduling order regarding plan and disclosure statement. | 0.10 | 375.00 | $37.50 |
| 03/14/2018 | WNL | PD | Telephone conference with T. Flanagan re: status of negotiations and chapter 11 issues. | 0.40 | 850.00 | $340.00 |
| 03/14/2018 | WNL | PD | Review Scheduling Order re: plan and disclosure statement deadlines. | 0.10 | 850.00 | $85.00 |
| 03/15/2018 | WNL | PD | Review final version of scheduling order regarding Plan & Disclosure statement. | 0.10 | 850.00 | $85.00 |
| 03/22/2018 | WNL | PD | Review Court Order Re; Mandatory Information to be Included in Disclosure Statement. | 0.20 | 850.00 | $170.00 |
| 03/30/2018 | WNL | PD | Review correspondence re: potential issues to be dealt with in plan and disclosure statement. | 0.10 | 850.00 | $85.00 |
| | | | | **3.70** | | **$2,155.00** |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2018 | WNL | SL | Review reply and issues concerning scope of relief from stay. | 0.40 | 850.00 | $340.00 |
| 03/01/2018 | WNL | SL | Review and analyze declaration of Tom Lallas in support of Opposition re: motions for relief from stay. | 0.20 | 850.00 | $170.00 |
| 03/01/2018 | WNL | SL | Review and analyze declaration of M. Hurwetz re: motions for relief from stay. | 0.10 | 850.00 | $85.00 |
| 03/01/2018 | WNL | SL | Review and analyze Beitler Reply to Opposition to Motions for Relief from Stay and arguments raised in the Reply. | 1.20 | 850.00 | $1,020.00 |
| 03/02/2018 | WNL | SL | Review Reply To Motions For Relief and related correspondence. | 0.30 | 850.00 | $255.00 |
| 03/02/2018 | TCF | SL | Telephone conference with A. Friedman regarding reply to relief from stay Opposition and objection to evidence filed in support. | 0.20 | 650.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    21

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2018 | TCF | SL | Review and analysis of reply to relief from stay Opposition and evidentiary issues. | 1.00 | 650.00 | $650.00 |
| 03/02/2018 | TCF | SL | Various correspondence with counsel regarding motion to strike declaration in support of relief from stay. | 0.20 | 650.00 | $130.00 |
| 03/02/2018 | TCF | SL | Telephone conferences with A. Friedman regarding motion to strike declaration filed in support of relief from stay. | 0.30 | 650.00 | $195.00 |
| 03/02/2018 | TCF | SL | Research regarding motion to strike declaration filed in support of relief from stay; evidentiary objections thereto. | 0.90 | 650.00 | $585.00 |
| 03/02/2018 | TCF | SL | Review and analysis of issues regarding motion to strike declaration; evidentiary objections with respect thereto. | 0.30 | 650.00 | $195.00 |
| 03/02/2018 | HDH | SL | Review and analyze of reply papers re stay motion | 0.60 | 850.00 | $510.00 |
| 03/02/2018 | WNL | SL | Review and analyze arguments and relevant documents re: pending hearing. | 1.70 | 850.00 | $1,445.00 |
| 03/02/2018 | WNL | SL | Review correspondence re: response of Beitler to Opposition to Motions for Relief. | 0.20 | 850.00 | $170.00 |
| 03/03/2018 | TCF | SL | Research relating to issues regarding motion to strike declaration and evidence filed in support thereof. | 1.80 | 650.00 | $1,170.00 |
| 03/03/2018 | TCF | SL | Draft evidentiary objections and motion to strike declaration filed in support of relief from stay reply. | 3.20 | 650.00 | $2,080.00 |
| 03/03/2018 | TCF | SL | Correspondence with A. Friedman regarding evidentiary objections and motion to strike declaration filed in support of relief from stay reply. | 0.10 | 650.00 | $65.00 |
| 03/03/2018 | TCF | SL | Research and analysis regarding motion to strike declaration filed in support of relief from stay reply. | 0.20 | 650.00 | $130.00 |
| 03/04/2018 | TCF | SL | Correspondence with A. Friedman regarding evidentiary issues in connection with relief from stay proceedings. | 0.10 | 650.00 | $65.00 |
| 03/04/2018 | TCF | SL | Correspondence with L. Gauthier regarding motion to strike and evidentiary objections. | 0.10 | 650.00 | $65.00 |
| 03/05/2018 | TCF | SL | Attend to issues regarding motion to strike and evidentiary issues. | 0.10 | 650.00 | $65.00 |
| 03/05/2018 | TCF | SL | Review and revise motion to strike evidence and declaration. | 0.20 | 650.00 | $130.00 |
| 03/05/2018 | TCF | SL | Correspondence with team regaridng motion to strike evidence and declaration. | 0.20 | 650.00 | $130.00 |
| 03/05/2018 | NPL | SL | Review multiple emails from A. Friedman and T. Flanagan regarding Motion to Strike Declaration of T. Lallas filed in support of Reply to Opposition to Motions for Relief from Stay | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

<div align="right">

Page:    22

Invoice 119267

March 31, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2018 | NPL | SL | Telephone conference with L. Gauthier regarding Motion to Strike Declaration of T. Lallas filed in support of Reply to Opposition to Motions for Relief from Stay | 0.10 | 375.00 | $37.50 |
| 03/05/2018 | NPL | SL | Revise and finalize Motion to Strike Declaration of T. Lallas filed in support of Reply to Opposition to Motions for Relief from Stay; confer with W. Lobel regarding same. | 0.70 | 375.00 | $262.50 |
| 03/05/2018 | NPL | SL | Draft email to T. Lallas regarding Motion to Strike Declaration of T. Lallas filed in support of Reply to Opposition to Motions for Relief from Stay. | 0.10 | 375.00 | $37.50 |
| 03/05/2018 | NPL | SL | Review and reply to email from L. Gauthier regarding Motion to Strike Declaration of T. Lallas filed in support of Reply to Opposition to Motions for Relief from Stay; confer with L. Gauthier regarding same. | 0.20 | 375.00 | $75.00 |
| 03/05/2018 | NPL | SL | Prepare counsel for hearing on motions for relief from stay; confer with L. Gauthier regarding same; review and reply to email from L. Gauthier regarding same. | 0.60 | 375.00 | $225.00 |
| 03/05/2018 | WNL | SL | Review final version of Debtor's Response to opposition to Motion to Strike. | 0.10 | 850.00 | $85.00 |
| 03/05/2018 | WNL | SL | Review draft of Evidentiary Objections and Motion to Strike paragraph 2 of Tom Lallas Declaration. | 0.40 | 850.00 | $340.00 |
| 03/05/2018 | WNL | SL | Review correspondence re: preparation for hearing on 4/18. | 0.10 | 850.00 | $85.00 |
| 03/05/2018 | WNL | SL | Review additional correspondence re: changes to Evidentiary Objections and Motion to Strike. | 0.20 | 850.00 | $170.00 |
| 03/05/2018 | WNL | SL | Review revised Evidentiary Objections and Motions to Strike. | 0.30 | 850.00 | $255.00 |
| 03/05/2018 | WNL | SL | Review and analyze documents and pleadings relevant to issues at 4/18 hearing. | 0.80 | 850.00 | $680.00 |
| 03/05/2018 | WNL | SL | Review additional change to Evidentiary Objections and Motion to Strike. | 0.10 | 850.00 | $85.00 |
| 03/05/2018 | WNL | SL | Review additional correspondence re: additional changes to Evidentiary Objections and Motion to Strike. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | HDH | SL | Draft analysis of arguments and responses in preparation for hearing | 0.50 | 850.00 | $425.00 |
| 03/06/2018 | WNL | SL | Review and analyze correspondence re: opposition to Motion to Strike Declaration of Tom Lallas. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | WNL | SL | Review and analyze Opposition to Motion to Strike. | 0.40 | 850.00 | $340.00 |
| 03/06/2018 | WNL | SL | Review and analyze comments re: Beitler pleadings in stay relief matter | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      23

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2018 | WNL | SL | Review correspondence re: preparation for pending hearing. | 0.10 | 850.00 | $85.00 |
| 03/06/2018 | WNL | SL | Review transcript of hearing on Motions for Relief held on 3/8. | 1.30 | 850.00 | $1,105.00 |
| 03/07/2018 | TCF | SL | Draft response to evidentiary issues in connection with motion for relief from stay. | 3.20 | 650.00 | $2,080.00 |
| 03/07/2018 | TCF | SL | Various correspondence with counsel regarding response to evidentiary issues in connection with motion for relief from stay, and discovery-related matters. | 0.20 | 650.00 | $130.00 |
| 03/07/2018 | TCF | SL | Telephone conference with A. Friedman regarding response to evidentiary issues in connection with motion for relief from stay, and discovery-related matters. | 0.20 | 650.00 | $130.00 |
| 03/07/2018 | NPL | SL | Multiple telephone conferences with B. Anavim regading response to opposition to motion to strike declaration of T. Lallas. | 0.50 | 375.00 | $187.50 |
| 03/07/2018 | HDH | SL | Review reply (.2). | 0.20 | 850.00 | $170.00 |
| 03/07/2018 | HDH | SL | Review and analyze of opposition to motion to strike (.7). | 0.70 | 850.00 | $765.00 |
| 03/07/2018 | WNL | SL | Review and analyze all relevant pleadings and begin preparation for hearing on Motions for relief from Stay. | 5.90 | 850.00 | $5,015.00 |
| 03/07/2018 | WNL | SL | Conferences with A. Friedman re: issues and arguments to be made at hearing on Motions for Relief from Stay. | 2.40 | 850.00 | $2,040.00 |
| 03/07/2018 | WNL | SL | Review declaration of J. Bral in support of Response to Opposition to Debtor's Motion to Strike Declaration of Tom Lallas. | 0.10 | 850.00 | $85.00 |
| 03/07/2018 | WNL | SL | Review and analyze proposed Rep[ly re: Motion to Strike Declaration of Tom Lallas. | 0.30 | 850.00 | $255.00 |
| 03/07/2018 | WNL | SL | Review and analyze draft Opposition to Motion to Strike Lallas Declaration. | 0.30 | 850.00 | $255.00 |
| 03/07/2018 | WNL | SL | Review correspondence re: newly discovered evidence. | 0.20 | 850.00 | $170.00 |
| 03/07/2018 | WNL | SL | Review additional correspondence re: discovery issues and new evidence. | 0.20 | 850.00 | $170.00 |
| 03/08/2018 | WNL | SL | Prepare for hearing on motions for relief from stay, including conferences with A. Friedman. | 2.80 | 850.00 | $2,380.00 |
| 03/08/2018 | WNL | SL | Attendance at hearing on Motions for Relief from Stay. | 2.40 | 850.00 | $2,040.00 |
| 03/08/2018 | NPL | SL | Confer with W. Lobel regarding status of hearing on motions for relief from stay. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    24

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2018 | NPL | SL | Review tentative rulings regarding motions for relief from stay. | 0.10 | 375.00 | $37.50 |
| 03/08/2018 | NPL | SL | Attention to attorney service order regarding response to reply to objection to declaration of T. Lallas; review and reply to multiple emails regarding same; confer with attorney service regarding same; confer with T. Gauthier regarding same. | 0.40 | 375.00 | $150.00 |
| 03/08/2018 | NPL | SL | Confer with W. Lobel regarding hearing on motions for relief from stay. | 0.10 | 375.00 | $37.50 |
| 03/08/2018 | WNL | SL | Draft summary of results of hearing on Motions for Relief from Stay. | 0.10 | 850.00 | $85.00 |
| 03/08/2018 | WNL | SL | Review correspondence re: results of hearing on Motions for Relief from Stay. | 0.10 | 850.00 | $85.00 |
| 03/09/2018 | NPL | SL | Review and reply to email from L. Gauthier regarding transcript for hearing on motions for relief from stay; prepare and finalize transcript request form regarding same. | 0.40 | 375.00 | $150.00 |
| 03/09/2018 | NPL | SL | Telephone call with H. Martens regarding transcript request; review and reply to email from H. Martens regarding same. | 0.30 | 375.00 | $112.50 |
| 03/09/2018 | WNL | SL | Telephone call with A. Friedman re: results of hearing and course of action to pursue given the Court's ruling. | 0.70 | 850.00 | $595.00 |
| 03/09/2018 | WNL | SL | Review correspondence re: final form of Scheduling Order. | 0.10 | 850.00 | $85.00 |
| 03/09/2018 | WNL | SL | Review correspondence re: documents from Pacific Western Bank. | 0.10 | 850.00 | $85.00 |
| 03/09/2018 | WNL | SL | Review correspondence re: stay relief issues. | 0.10 | 850.00 | $85.00 |
| 03/12/2018 | NPL | SL | Review and reply to email from H. Martens regarding transcript on motions for relief from same; attention to specifics of same. | 0.20 | 375.00 | $75.00 |
| 03/12/2018 | NPL | SL | Draft email to A. Friedman regarding transcript on motions for relief stay. | 0.10 | 375.00 | $37.50 |
| 03/12/2018 | NPL | SL | Review transcript of hearing on motions for relief from stay. | 0.30 | 375.00 | $112.50 |
| 03/12/2018 | SAO | SL | Conference call with A. Friedman re prospective strategy based upon recent relief from stay hearing and preparation of additional joint statement re discovery issues with Levy Small & Lallas Firm, BCRS and Levene Firm. | 0.70 | 750.00 | $525.00 |
| 03/13/2018 | WNL | SL | Review correspondence re: transcript of hearing on Motions for Relief from Stay. | 0.10 | 850.00 | $85.00 |
| 03/13/2018 | WNL | SL | Review and analyze transcript of hearing on Motions for Relief from Stay. | 1.20 | 850.00 | $1,020.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    25

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2018 | WNL | SL | Review and approve language of scheduling order. | 0.10 | 850.00 | $85.00 |
| 03/15/2018 | WNL | SL | Review correspondence regarding arbitration and effect of automatic stay. | 0.10 | 850.00 | $85.00 |
| 03/19/2018 | WNL | SL | Review and analyze transcript of hearing on motions for relief from stay. | 0.90 | 850.00 | $765.00 |
| 03/19/2018 | WNL | SL | Telephone call with A. Friedman re: scope of relief from stay issues. | 0.40 | 850.00 | $340.00 |
| 03/19/2018 | SAO | SL | Review relief from stay order and prepare alternative insert describing relief granted. | 0.60 | 750.00 | $450.00 |
| 03/19/2018 | SAO | SL | Review transcript of relief from stay hearing to ascertain court's perspective on what was to be decided in arbitrations. | 0.40 | 750.00 | $300.00 |
| 03/19/2018 | WNL | SL | Telephone call with A. Friedman re: hearing on motion for relief from stay and scope of arbitrations. | 0.20 | 850.00 | $170.00 |
| 03/19/2018 | WNL | SL | Review correspondence re: Court's ruling at relief from stay hearing. | 0.10 | 850.00 | $85.00 |
| 03/19/2018 | WNL | SL | Review correspondence regarding meaning of court's language in ruling on stay relief motions. | 0.30 | 850.00 | $255.00 |
| 03/19/2018 | WNL | SL | Review and analyze language of court in granting motions for relief from stay. | 0.50 | 850.00 | $425.00 |
| 03/19/2018 | WNL | SL | Review correspondence regarding language of court in making ruling. | 0.20 | 850.00 | $170.00 |
| 03/20/2018 | WNL | SL | Draft comments to proposed new language to be inserted into the relief from stay orders. | 0.10 | 850.00 | $85.00 |
| 03/20/2018 | SAO | SL | Revise relief from stay orders. | 0.50 | 750.00 | $375.00 |
| 03/20/2018 | WNL | SL | Telephone call with G. Klausner and A. Friedman re: scope of relief from stay orders | 0.90 | 850.00 | $765.00 |
| 03/20/2018 | WNL | SL | Telephone call with A. Friedman re: pending telephone call with G. Klausner e: scope of relief from stay matters. | 0.20 | 850.00 | $170.00 |
| 03/20/2018 | WNL | SL | Review and analyze proposed language to include in order granting relief from stay. | 0.20 | 850.00 | $170.00 |
| 03/20/2018 | WNL | SL | Review comments to proposed order granting relief from stay. | 0.10 | 850.00 | $85.00 |
| 03/20/2018 | WNL | SL | Review correspondence regarding need for separate orders for relief from stay. | 0.10 | 850.00 | $85.00 |
| 03/20/2018 | WNL | SL | Review additional correspondence regarding language of relief from stay orders. | 0.20 | 850.00 | $170.00 |
| 03/20/2018 | WNL | SL | Review correspondence regarding proposed changes in orders granting relief from stay. | 0.10 | 850.00 | $85.00 |
| 03/26/2018 | TCF | SL | Correspond with team regarding Beitler's proposed orders on relief from stay (arbitration). | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2018 | TCF | SL | Review and analysis of transcript of hearing on relief from stay (arbitration). | 1.00 | 650.00 | $650.00 |
| 03/26/2018 | NPL | SL | Confer with T. Flanagan regarding transcript for relief from stay hearing; draft email to T. Flanagan regarding same. | 0.20 | 375.00 | $75.00 |
| 03/26/2018 | WNL | SL | Telephone call with A. Friedman re: order filed by G. Klausner re: order for relief from stay. | 0.20 | 850.00 | $170.00 |
| 03/26/2018 | WNL | SL | Review correspondence re: response to form of order we filed. | 0.10 | 850.00 | $85.00 |
| 03/26/2018 | WNL | SL | Telephone call with A. Friedman re: responses to orders filed by Beitler re: relief from stay. | 0.20 | 850.00 | $170.00 |
| 03/26/2018 | WNL | SL | Review and reply to correspondence re: proposed orders granting relief from stay. | 0.20 | 850.00 | $170.00 |
| 03/26/2018 | WNL | SL | Confer with T. Flanagan re: objection to proposed orders granting relief from stay. | 0.10 | 850.00 | $85.00 |
| 03/27/2018 | TCF | SL | Draft objection to form of orders on relief from stay (arbitration). | 5.40 | 650.00 | $3,510.00 |
| 03/27/2018 | TCF | SL | Revisions to objection to form of orders on relief from stay (arbitration). | 0.30 | 650.00 | $195.00 |
| 03/27/2018 | NPL | SL | Confer with T. Flanagan regarding objections to RFS orders. | 0.20 | 375.00 | $75.00 |
| 03/27/2018 | NPL | SL | Review email from T. Flanagan regarding objections to relief from stay orders. | 0.10 | 375.00 | $37.50 |
| 03/27/2018 | WNL | SL | Review and analyze draft objection to proposed form of orders granting relief from stay. | 0.90 | 850.00 | $765.00 |
| 03/27/2018 | WNL | SL | Review final form of pleadings before filing. | 0.30 | 850.00 | $255.00 |
| 03/28/2018 | TCF | SL | Draft alternative forms of orders on relief from stay (arbitration). | 0.20 | 650.00 | $130.00 |
| 03/28/2018 | TCF | SL | Various correspondence with team regarding objection to form of orders on relief from stay (arbitration). | 0.20 | 650.00 | $130.00 |
| 03/28/2018 | NPL | SL | Draft email to A. Friedman regarding form of orders regarding objection to form orders regarding Beitler parties motions for relief from stay. | 0.10 | 375.00 | $37.50 |
| 03/28/2018 | NPL | SL | Continued revisions to objection to form of orders regarding Beitler parties motions for relief from stay. | 0.70 | 375.00 | $262.50 |
| 03/28/2018 | NPL | SL | Assist T. Flanagan regarding objection to form of orders regarding Beitler parties motions for relief from stay. | 2.10 | 375.00 | $787.50 |
| 03/28/2018 | NPL | SL | Confer with W. Lobel regarding objection to form of orders regarding Beitler parties motions for relief from stay. | 0.10 | 375.00 | $37.50 |

EXHIBIT "A"
Page 106

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    27

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2018 | NPL | SL | Assist J. O'Keefe regarding revisions to objection to form of orders regarding Beitler parties motions for relief from stay. | 0.70 | 375.00 | $262.50 |
| 03/28/2018 | NPL | SL | Review multiple emails from S. O'Keefe, T. Flanagan and A. Friedman regarding objection to form orders regarding Beitler parties motions for relief from stay. | 0.20 | 375.00 | $75.00 |
| 03/28/2018 | NPL | SL | Draft email to L. Gauthier regarding objection to form oforders regarding Beitler parties motions for relief from stay; review and reply to email from L. Gauthier regarding same. | 0.10 | 375.00 | $37.50 |
| 03/28/2018 | SAO | SL | Review and provide comments on form of relief from stay orders. | 0.20 | 750.00 | $150.00 |
| 03/28/2018 | WNL | SL | Review correspondence re: orders on Motions for Relief from Stay. | 0.10 | 850.00 | $85.00 |
| 03/28/2018 | WNL | SL | Review correspondence re: objections to form of orders. | 0.10 | 850.00 | $85.00 |
| 03/28/2018 | WNL | SL | Review correspondence re: preparation of alternative orders. | 0.10 | 850.00 | $85.00 |
| 03/28/2018 | WNL | SL | Review additional correspondence re: objections to proposed orders granting relief from stay. | 0.10 | 850.00 | $85.00 |
| 03/28/2018 | WNL | SL | Review and comment on revised objection to form of proposed orders granting relief. | 0.40 | 850.00 | $340.00 |
| 03/28/2018 | WNL | SL | Review and analyze draft alternative orders granting relief from stay. | 0.30 | 850.00 | $255.00 |
| 03/28/2018 | WNL | SL | Review correspondence re: one additional change to language of alternative forms of order modifying stay. | 0.10 | 850.00 | $85.00 |
| 03/28/2018 | WNL | SL | Review final version of objection to form of relief from stay order. | 0.20 | 850.00 | $170.00 |
| 03/28/2018 | WNL | SL | Review revised alternative orders granting relief from stay. | 0.10 | 850.00 | $85.00 |
| 03/28/2018 | WNL | SL | Review and analyze proposed language for alternative orders. | 0.20 | 850.00 | $170.00 |
| 03/28/2018 | WNL | SL | Review additional language re: language of proposed alternative orders. | 0.10 | 850.00 | $85.00 |
| 03/29/2018 | NPL | SL | Revise form orders regarding objection to Beitler parties motions for relief from stay. | 0.40 | 375.00 | $150.00 |
| 03/29/2018 | NPL | SL | Telephone call with L. Gauthier regarding objection to form of orders regarding Beitler parties motions for relief from stay. | 0.10 | 375.00 | $37.50 |
| 03/29/2018 | NPL | SL | Continued revisions to objection to form of orders regarding Beitler parties motions for relief from stay. | 1.30 | 375.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:    28

Invoice 119267

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2018 | WNL | SL | `Review correspondence re: Opposition to proposed Orders granting Relief From Stay. | 0.10 | 850.00 | $85.00 |
| 03/29/2018 | WNL | SL | Review correspondence re: filing issues. | 0.20 | 850.00 | $170.00 |
| 03/29/2018 | WNL | SL | Review additional correspondence re: additional changes in Objection to forms of Orders Granting Relief from Stay. | 0.10 | 850.00 | $85.00 |
| 03/29/2018 | WNL | SL | Review order denying Motion to Strike Declaration of Tom Lallas in Support of Reply to Oppositrion to Motions for Relief from Stay. | 0.10 | 850.00 | $85.00 |
| 03/29/2018 | WNL | SL | Review additional correspondence re: pleadings to be filed. | 0.10 | 850.00 | $85.00 |
| 03/30/2018 | NPL | SL | Draft email to A. Friedman regarding form of orders regarding Beitler parties motions for relief from stay. | 0.10 | 375.00 | $37.50 |
| 03/30/2018 | NPL | SL | Review entered order denying motion to strike Lallas declaration. | 0.10 | 375.00 | $37.50 |
| 03/30/2018 | NPL | SL | Telephone call with L. Gauthier regarding Order denying motion to strike Lallas declaration. | 0.10 | 375.00 | $37.50 |
| 03/30/2018 | NPL | SL | Review and reply to email from L. Gauthier regarding objection to form relief from stay orders. | 0.10 | 375.00 | $37.50 |
| 03/30/2018 | NPL | SL | Telephone call with L. Gauthier regarding objection to form of orders regarding Beitler parties motions for relief from stay. | 0.10 | 375.00 | $37.50 |
| 03/30/2018 | NPL | SL | Draft email to T. Lallas regarding objection to form orders regarding Beitler parties motions for relief from stay. | 0.10 | 375.00 | $37.50 |
| 03/30/2018 | NPL | SL | Finalize form order exhibits regarding objection to form orders regarding Beitler parties motions for relief from stay. | 0.60 | 375.00 | $225.00 |
| 03/30/2018 | NPL | SL | Revise and finalize objection to form orders regarding Beitler parties motions for relief from stay | 0.90 | 375.00 | $337.50 |
| 03/30/2018 | WNL | SL | Review and analyze Beitler objection to form of order granting relief from stay. | 0.50 | 850.00 | $425.00 |
| 03/30/2018 | WNL | SL | Review Debtor's objection to forms of orders submitted by B. Beitler. | 0.40 | 850.00 | $340.00 |
| | | | | 72.20 | | $51,280.00 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$170,795.00**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div align="right">
Page:    29

Invoice 119267

March 31, 2018
</div>

## **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/05/2018 | OS | Courtesy Copy to Judges chambers of Mtn. to Strike Dec. of T. Lallas filed and support of reply to Motions for RFS. | 15.25 |
| 03/07/2018 | TE | Travel Expense [E110] - Parking  (WNL) | 14.00 |
| 03/20/2018 | TR | Transcript [E116] Briggs Reporting Company | 76.80 |
| 03/20/2018 | TR | Transcript [E116] Briggs Reporting Company. | 484.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/26/2018 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 03/26/2018 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 03/26/2018 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/26/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/26/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/26/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/26/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 03/26/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/26/2018 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 03/26/2018 | SO | Secretarial Overtime Jennfer O'Keefe | 89.29 |
| 03/27/2018 | OS | GSO, Inv. 3597631, Ronald Reagan Fed. Building | 9.61 |
| 03/28/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/28/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/30/2018 | OS | GSO, Inv. 3597631, Ronald Reagan Fed. Building | 22.47 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    30

Invoice 119267

March 31, 2018

| 03/30/2018 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
|---|---|---|---|
| 03/31/2018 | PAC | Pacer - Court Research | 25.40 |

**Total Expenses for this Matter**                              **$818.42**

Pachulski Stang Ziehl & Jones LLP                          Page:    31
Bral, John Jean                                            Invoice 119267
10601      00001                                           March 31, 2018

---

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 03/31/2018

| | |
|---|---|
| Total Fees | $170,795.00 |
| Chargeable costs and disbursements | $818.42 |
| Total Due on Current Invoice..................... | $171,613.42 |

Outstanding Balance from prior Invoices as of 03/31/2018      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118521 | 01/31/2018 | $64,977.50 | $1.40 | $64,978.90 |
| 118768 | 02/28/2018 | $89,105.00 | $6,717.72 | $95,822.72 |

**Total Amount Due on Current and Prior Invoices**                          $332,415.04

# Pachulski Stang Ziehl & Jones LLP

John J. Bral
2601 Main Street ste. 9601
Irvine, CA  92614

RE:  Chapter 11

April 30, 2018
Invoice    119338
Client    10601
Matter    00001
          **WNL**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2018

| | |
|---|---|
| FEES | $241,285.00 |
| EXPENSES | $12,901.06 |
| **TOTAL CURRENT CHARGES** | **$254,186.06** |
| **BALANCE FORWARD** | **$332,415.04** |
| **TOTAL BALANCE DUE** | **$586,601.10** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

<div align="right">

Page:     2

Invoice 119338

April 30, 2018

</div>

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| AA | Asset Analysis/Recovery[B120] | 11.60 | $9,600.00 |
| AC | Avoidance Actions | 0.20 | $130.00 |
| AD | Asset Disposition [B130] | 1.20 | $1,020.00 |
| BL | Bankruptcy Litigation [L430] | 6.10 | $4,865.00 |
| CA | Case Administration [B110] | 7.10 | $5,195.00 |
| CO | Claims Admin/Objections[B310] | 174.10 | $125,035.00 |
| EMP | Employment of Professionals | 1.60 | $880.00 |
| FP | Fees of  Professionals | 0.40 | $100.00 |
| LN | Litigation (Non-Bankruptcy) | 9.00 | $7,480.00 |
| PD | Plan & Disclosure Stmt. [B320] | 121.50 | $83,975.00 |
| RFS | Relief from Stay | 2.40 | $1,560.00 |
| TI | Tax Issues [B240] | 1.70 | $1,445.00 |
| | | 336.90 | $241,285.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|-----:|------:|-------:|
| NPL | Lockwood, Nancy P. F. | Paralegal | 250.00 | 26.90 | $6,725.00 |
| SAOS | O'Keefe, Sean A | Counsel | 750.00 | 75.40 | $56,550.00 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 105.30 | $68,445.00 |
| WNL | Lobel, William N. | Partner | 0.00 | 0.40 | $0.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 128.90 | $109,565.00 |
| | | | | 336.90 | $241,285.00 |

## Summary of Expenses

| Description | Amount |
|-------------|-------:|
| CourtLink | $19.78 |
| Guest Parking [E124] | $2.75 |

<div align="right">

EXHIBIT "A"
Page 113

</div>

| | |
|---|---|
| Pachulski Stang Ziehl & Jones LLP | Page:    3 |
| Bral, John Jean | Invoice 119338 |
| 10601    00001 | April 30, 2018 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Outside Services | $12,469.17 |
| Pacer - Court Research | $38.10 |
| Postage [E108] | $56.83 |
| Reproduction/ Scan Copy | $176.20 |
| Overtime | $135.48 |
| Travel Expense [E110] | $2.75 |
| | $12,901.06 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

<div align="right">

Page:      4

Invoice 119338

April 30, 2018

</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 04/05/2018 | WNL | AA | Review and analyze issues concerning valuation of partnership interests owned by John Bral and valuation of same for buyout purposes. | 0.70 | 850.00 | $595.00 |
| 04/05/2018 | WNL | AA | Review correspondence re: retention of appraiser. | 0.10 | 850.00 | $85.00 |
| 04/05/2018 | WNL | AA | Review additional correspondence re: retention of appraiser. | 0.10 | 850.00 | $85.00 |
| 04/05/2018 | WNL | AA | Review correspondence re: retention of appraisers. | 0.10 | 850.00 | $85.00 |
| 04/16/2018 | WNL | AA | Review correspondence re: engagement of appraiser for Sandpiper house. | 0.10 | 850.00 | $85.00 |
| 04/18/2018 | WNL | AA | Review correspondence and confer with John Bral re: appraisal of Sandpiper property. | 0.20 | 850.00 | $170.00 |
| 04/19/2018 | WNL | AA | Review correspondence re: appraisal of Sandpiper property. | 0.10 | 850.00 | $85.00 |
| 04/19/2018 | WNL | AA | Review correspondence re: appraisal issues. | 0.10 | 850.00 | $85.00 |
| 04/20/2018 | WNL | AA | review correspondence and analyze issues concerning valuation of J. Bral's interests in various entities. | 0.40 | 850.00 | $340.00 |
| 04/23/2018 | WNL | AA | Review correspondence re: J. Bral's percentage interests in Mission and Westcliff. | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | WNL | AA | Review appraisal of 664 Sandpiper property and related correspondence. | 0.20 | 850.00 | $170.00 |
| 04/24/2018 | WNL | AA | Review correspondence re: tax return signed by Barry Beitler for Mission entity. | 0.10 | 850.00 | $85.00 |
| 04/25/2018 | WNL | AA | Review correspondence and relevant cases re: calculation of payment amount if dissolution suit is brought. | 1.70 | 850.00 | $1,445.00 |
| 04/25/2018 | WNL | AA | Review and analyze appraisal of Sandppiper property. | 0.20 | 850.00 | $170.00 |
| 04/25/2018 | WNL | AA | Review memo and related correspondence re: rights of parties re: disposition of John Bral's interest in LLC. | 0.50 | 850.00 | $425.00 |
| 04/25/2018 | WNL | AA | Review results of research re: right to sell Debtor's interest in LLC. | 0.90 | 850.00 | $765.00 |
| 04/25/2018 | WNL | AA | Review and analyze correspondence and issues re: sale of Debtor's interests in LLCs. | 0.20 | 850.00 | $170.00 |
| 04/27/2018 | WNL | AA | Review correspondence re: terms of Mission Medical operating Agreement. | 0.10 | 850.00 | $85.00 |
| 04/27/2018 | WNL | AA | Review appraisal of Mission project and related correspondence. | 0.80 | 850.00 | $680.00 |
| 04/27/2018 | WNL | AA | Review appraisal of Westcliff property and related correspondence. | 0.60 | 850.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    5

Invoice 119338

April 30, 2018

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 04/28/2018 | TCF | AA | Review and analysis of correspondence regarding dissolution and sale issues. | 0.10 | 650.00 | $65.00 |
| 04/28/2018 | TCF | AA | Review and analysis of documents regarding dissolution and sale issues; draft correspondence same. | 1.00 | 650.00 | $650.00 |
| 04/28/2018 | TCF | AA | Various communications with team regarding dissolution and sale issues. | 0.20 | 650.00 | $130.00 |
| 04/28/2018 | WNL | AA | Review correspondence re: appraisals. | 0.10 | 850.00 | $85.00 |
| 04/28/2018 | WNL | AA | Review Mission Operating Agreement re: sale of property without a dissolution action. | 0.60 | 850.00 | $510.00 |
| 04/28/2018 | WNL | AA | Review and analyze issues re: sale of Mission property without a dissolution action. | 0.20 | 850.00 | $170.00 |
| 04/28/2018 | WNL | AA | Review correspondence re: sale of Mission property without a dissolution action. | 0.10 | 850.00 | $85.00 |
| 04/28/2018 | WNL | AA | Review correspondence re: claims against LA condo. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | AA | Review and comment of declaration of appraiser of Sandpiper property. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | AA | Review appraisals and draft correspondence to John Bral re: same. | 0.50 | 850.00 | $425.00 |
| 04/30/2018 | WNL | AA | Review correspondence re: declarations in support of appraisals. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | AA | Review additional correspondence re: declarations in support of appraisals. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | AA | Review additional correspondence re: declaration of J. Pyster. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | AA | Review and respond to correspondence re: appraisals. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | AA | Review additional correspondence re: appraisal declarations. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | AA | Review additional correspondence re: declaration of appraiser. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | AA | Review appraisal of Coffee Road Plaza project and related correspondence. | 0.20 | 850.00 | $170.00 |
| 04/30/2018 | WNL | AA | Review signed declaration of John Pyster and related correspondence. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | AA | Review comments to the declaration of John Pfyl. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | AA | Review correspondence re: ownership of B. Beitler and J. Bral in Westcliff. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | AA | Review Scott Pfyl's comments to his declaration. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | AA | Review correspondence re: value of debtor's interest in VFG. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      6

Invoice 119338

April 30, 2018

---

|  |  |  |  | 11.60 |  | $9,600.00 |
|---|---|---|---|---|---|---|

## Avoidance Actions

| 04/05/2018 | TCF | AC | Review and analysis of avoidance action issues. | 0.20 | 650.00 | $130.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.20 |  | $130.00 |

## Asset Disposition [B130]

| 04/28/2018 | WNL | AD | Review and analyze Operating Agreement of Mission re: right to sell property. | 0.60 | 850.00 | $510.00 |
|---|---|---|---|---|---|---|
| 04/28/2018 | WNL | AD | Review and analyze correspondence re: right to sell Mission. | 0.20 | 850.00 | $170.00 |
| 04/28/2018 | WNL | AD | Draft correspondence re: potential sale of Mission. | 0.10 | 850.00 | $85.00 |
| 04/28/2018 | WNL | AD | Review and respond to correspondence re: potential sale of Mission property. | 0.10 | 850.00 | $85.00 |
| 04/28/2018 | WNL | AD | Review correspondence re: security documents on various properties. | 0.10 | 850.00 | $85.00 |
| 04/28/2018 | WNL | AD | Review correspondence re: management of Mission. | 0.10 | 850.00 | $85.00 |
|  |  |  |  | 1.20 |  | $1,020.00 |

## Bankruptcy Litigation [L430]

| 04/02/2018 | TCF | BL | Review and analysis of correspondence from A. Friedman regarding arbitration proceedings. | 0.10 | 650.00 | $65.00 |
|---|---|---|---|---|---|---|
| 04/04/2018 | NPL | BL | Review joint status reports filed in 3 adversary matters. | 0.20 | 250.00 | $50.00 |
| 04/05/2018 | WNL | BL | Analyze settlement issues and strategy. | 0.80 | 850.00 | $680.00 |
| 04/06/2018 | WNL | BL | Analyze issues concerning potential settlement structures, taxes and related issues. | 0.80 | 850.00 | $680.00 |
| 04/13/2018 | WNL | BL | Confer with A. Friedman re: Court's order on summary judgment motion and related matters. | 0.50 | 850.00 | $425.00 |
| 04/13/2018 | WNL | BL | Review and analyze Order Granting Summary Judgment avoiding lien based on Section 544 | 0.80 | 850.00 | $680.00 |
| 04/13/2018 | WNL | BL | Review additional correspondence re: Court's order on Motions for Summary Judgment. | 0.20 | 850.00 | $170.00 |
| 04/13/2018 | WNL | BL | Review and analyze the language of Court's Order on Motions for Summary Judgment. | 0.20 | 850.00 | $170.00 |
| 04/13/2018 | WNL | BL | Telephone call with A. Friedman re: issues raised by Court's Order Granting Motions for Summary judgment. | 0.30 | 850.00 | $255.00 |
| 04/13/2018 | WNL | BL | Review correspondence re: settlement issues and strategy | 0.20 | 850.00 | $170.00 |
| 04/13/2018 | WNL | BL | Analyze possible settlement scenarios and timing issues. | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:     7

Invoice 119338

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2018 | WNL | BL | Review and analyze correspondence re: issues concerning Court order Granting Motion For Summary Judgment. | 0.10 | 850.00 | $85.00 |
| 04/17/2018 | NPL | BL | Prepare counsel for status conference regarding Beitler v. Bral adversary matter. | 0.10 | 250.00 | $25.00 |
| 04/17/2018 | NPL | BL | Prepare counsel for status conference regarding Steward Financial v. Bral adversary matter. | 0.10 | 250.00 | $25.00 |
| 04/17/2018 | NPL | BL | Prepare counsel for status conference regarding Beitler Real Estate Company v. Bral adversary matter. | 0.10 | 250.00 | $25.00 |
| 04/19/2018 | WNL | BL | Review draft stipulation re: Court Order granting Motion for Summary Judgment. | 0.10 | 850.00 | $85.00 |
| 04/23/2018 | WNL | BL | Review correspondence re: draft order on preference stipulation. | 0.10 | 850.00 | $85.00 |
| 04/23/2018 | WNL | BL | Review and analyze correspondence re: settlement issues. | 0.20 | 850.00 | $170.00 |
| 04/23/2018 | WNL | BL | Review correspondence and tax returns re: facts needed for settlement negotiations. | 0.40 | 850.00 | $340.00 |
| 04/23/2018 | WNL | BL | Review J. Bral's comments re: settlement strategy. | 0.10 | 850.00 | $85.00 |
| 04/23/2018 | WNL | BL | Review additional correspondence re: settlement strategy and timing. | 0.20 | 850.00 | $170.00 |
| 04/26/2018 | WNL | BL | Review settlement proposal to G. Klausner. | 0.10 | 850.00 | $85.00 |
| | | | | 6.10 | | $4,865.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding chapter 11 status report. | 0.10 | 250.00 | $25.00 |
| 04/03/2018 | NPL | CA | Review chapter 11 status report; create redlined revisions regarding same. | 0.60 | 250.00 | $150.00 |
| 04/04/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding chapter 11 status report. | 0.10 | 250.00 | $25.00 |
| 04/04/2018 | NPL | CA | Confer with W. Lobel regarding chapter 11 status report. | 0.10 | 250.00 | $25.00 |
| 04/04/2018 | WNL | CA | Review, revise and ultimately sign  chapter 11 status report and confer with N. Lockwood re: revisions. | 0.30 | 850.00 | $255.00 |
| 04/04/2018 | WNL | CA | Review lated case status report and related correspondence. | 0.10 | 850.00 | $85.00 |
| 04/04/2018 | WNL | CA | Conference with A. Friedman and S. O'Keefe re: various pending matters, strategy and action to be taken. | 2.50 | 850.00 | $2,125.00 |
| 04/06/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding critical date and deadline memorandum; attention to review of same. | 0.40 | 250.00 | $100.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      8

Invoice 119338

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2018 | WNL | CA | Review and revise pre-bill for March, 2018. | 2.60 | 850.00 | $2,210.00 |
| 04/13/2018 | WNL | CA | Review summary of pending deadlines and hearings. | 0.10 | 850.00 | $85.00 |
| 04/16/2018 | WNL | CA | Review Monthly Operating Report for March, 2018. | 0.10 | 850.00 | $85.00 |
| 04/17/2018 | NPL | CA | Prepare counsel for chapter 11 status conference. | 0.10 | 250.00 | $25.00 |
| | | | | 7.10 | | $5,195.00 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2018 | TCF | CO | Research and review of issues regarding motion to dismiss Steward action and claims. | 0.30 | 650.00 | $195.00 |
| 04/02/2018 | TCF | CO | Correspondence with A. Friedman regarding motion to dismiss Steward action and claims. | 0.10 | 650.00 | $65.00 |
| 04/03/2018 | WNL | CO | Consider evidence relevant to alleged forgery of initials and related issues. | 0.90 | 850.00 | $765.00 |
| 04/03/2018 | WNL | CO | Review and analyze pending issues, strategies and alternatives re: objections to claims. | 1.70 | 850.00 | $1,445.00 |
| 04/03/2018 | TCF | CO | Telephone conference with A. Friedman regarding motion to dismiss Steward action and claims. | 0.10 | 650.00 | $65.00 |
| 04/04/2018 | SAO | CO | Attend conference with W. Lobel and A. Friedman re case strategy issues relating to two pending arbitrations and upcoming hearing on motion strike claims. | 2.00 | 750.00 | $1,500.00 |
| 04/04/2018 | SAO | CO | Review documents in file and begin preparation of cross examination script for Betsy Boyd re hearing on motion to strike claims. | 1.30 | 750.00 | $975.00 |
| 04/04/2018 | WNL | CO | Review correspondence re: action to be taken in preparation for April 18 hearing. | 0.20 | 850.00 | $170.00 |
| 04/04/2018 | WNL | CO | Review Statement of Beitler creditors re pending hearing on Objections to Claims. | 0.10 | 850.00 | $85.00 |
| 04/04/2018 | WNL | CO | Review correspondence re: information requested for settlement purposes. | 0.20 | 850.00 | $170.00 |
| 04/05/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding Beitler Parties responses to crime fraud brief; review same. | 0.30 | 250.00 | $75.00 |
| 04/05/2018 | NPL | CO | Review and reply to email from W. Lobel regarding responses to crime fraud brief. | 0.10 | 250.00 | $25.00 |
| 04/05/2018 | NPL | CO | Review email from A. Friedman regarding discovery disputes regarding claim objections Beitler Parties claims. | 0.10 | 250.00 | $25.00 |
| 04/05/2018 | NPL | CO | Review multiple emails between S. O'Keefe and A. Friedman regarding discovery disputes regarding claim objections to Beitler Parties claims. | 0.20 | 250.00 | $50.00 |
| 04/05/2018 | NPL | CO | Review and reply to email from A. Friedman | 0.20 | 250.00 | $50.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

<div align="right">
Page:      9

Invoice 119338

April 30, 2018
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding transcript to motion to strike; attention to same. | | | |
| 04/05/2018 | NPL | CO | Review and reply to email from A. Friedman regarding issuance of subpoenas for trial on objection to the Beitler Parties claims | 0.10 | 250.00 | $25.00 |
| 04/05/2018 | NPL | CO | Prepare draft subpoena for Beitler Parties claim objections trial. | 0.30 | 250.00 | $75.00 |
| 04/05/2018 | NPL | CO | Draft email to A. Friedman, S. O'Keefe, W. Lobel and T. Flanagan regarding trial subpoenas. | 0.10 | 250.00 | $25.00 |
| 04/05/2018 | NPL | CO | Review email from W. Lobel regarding issuance of subpoenas; draft email to A. Friedman, S. O'Keefe and T. Flanagan regarding same. | 0.10 | 250.00 | $25.00 |
| 04/05/2018 | NPL | CO | Draft email to. A. Friedman regarding issuance of subpoenas; review email from A. Friedman regarding same. | 0.10 | 250.00 | $25.00 |
| 04/05/2018 | NPL | CO | Prepare trial subpoenas for T. Lallas, G. Klausner, M. Hurwitz and D. Rezak. | 0.60 | 250.00 | $150.00 |
| 04/05/2018 | NPL | CO | Telephone call with L. Gauthier regarding trial subpoenas. | 0.10 | 250.00 | $25.00 |
| 04/05/2018 | NPL | CO | Draft email to W. Lobel regarding deposition subpoenas. | 0.10 | 250.00 | $25.00 |
| 04/05/2018 | NPL | CO | Review email from S. O'Keefe regarding trial subpoenas. | 0.10 | 250.00 | $25.00 |
| 04/05/2018 | SAO | CO | Review response to crime-fraud brief relating to attorney-client privilege dispute (motion to strike claims). | 1.50 | 750.00 | $1,125.00 |
| 04/05/2018 | SAO | CO | Respond to emails from A. Friedman re response to Beitler's recent filings. | 0.30 | 750.00 | $225.00 |
| 04/05/2018 | WNL | CO | Review and analyze Beitler pleadings filed in opposition to brief on crime/ fraud brief. | 1.60 | 850.00 | $1,360.00 |
| 04/05/2018 | WNL | CO | Telephone call with A. Friedman re: Beitler responses to brief on crime/fraud exception and action to be taken. | 0.60 | 850.00 | $510.00 |
| 04/05/2018 | WNL | CO | Review correspondence re: witnesses at April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 04/05/2018 | WNL | CO | Telephone call with G. Klausner and A. Friedman re: notice of required appearances for hearing on April 18. | 0.30 | 850.00 | $255.00 |
| 04/05/2018 | WNL | CO | Review correspondence and analyze language of Order re: attendance and testimony at April 18 hearing. | 0.60 | 850.00 | $510.00 |
| 04/05/2018 | WNL | CO | Analyze issues to be decided at April 18 hearing and action to be taken to prepare for hearing. | 0.60 | 850.00 | $510.00 |
| 04/05/2018 | WNL | CO | Review correspondence re: discovery issues and | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div style="text-align:right">

Page:    10

Invoice 119338

April 30, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | arguments. | | | |
| 04/05/2018 | WNL | CO | Review correspondence re: need for motion to compel to tee up discovery disputes. | 0.20 | 850.00 | $170.00 |
| 04/05/2018 | WNL | CO | Review correspondence re: February 21 hearing. | 0.20 | 850.00 | $170.00 |
| 04/05/2018 | WNL | CO | Review additional correspondence re: technical arguments concerning discovery disputes. | 0.20 | 850.00 | $170.00 |
| 04/05/2018 | WNL | CO | Review additional correspondence re: discovery disputes. | 0.10 | 850.00 | $85.00 |
| 04/05/2018 | WNL | CO | Review pleadings filed by B. Beitler and related correspondence re crime/fraud issues and attendance at April 18 hearing. | 0.50 | 850.00 | $425.00 |
| 04/05/2018 | WNL | CO | Review additional correspondence re: discovery issues. | 0.10 | 850.00 | $85.00 |
| 04/05/2018 | WNL | CO | Review and analyze brief filed by Barry Beitler re: crime fraud issues. | 0.50 | 850.00 | $425.00 |
| 04/05/2018 | TCF | CO | Review and analysis of claims issues and calculations. | 0.40 | 650.00 | $260.00 |
| 04/06/2018 | NPL | CO | Review and reply to email from A. Friedman regarding dates and deadline regarding crime fraud brief. | 0.10 | 250.00 | $25.00 |
| 04/06/2018 | NPL | CO | Review and reply to email from S. O'Keefe regarding Boyd subpoena and notice. | 0.10 | 250.00 | $25.00 |
| 04/06/2018 | NPL | CO | Revise and finalize B. Boyd subpoena and notice of subpoena; forward same to S. O'Keefe and A. Friedman for review. | 0.40 | 250.00 | $100.00 |
| 04/06/2018 | NPL | CO | Confer with L. Gauthier regarding service details for trial subpoenas. | 0.10 | 250.00 | $25.00 |
| 04/06/2018 | NPL | CO | Confer with W. Lobel regarding final review of subpoenas and notice of subpoenas for T. Lallas, B. Beitler, B. Boyd, M. Hurwitz, D. Rezak and G. Klausner. | 0.20 | 250.00 | $50.00 |
| 04/06/2018 | NPL | CO | Prepare notices of subpoena for T. Lallas, M. Hurwitz, G. Klausner. Beitler and D. Rezak; forward same to S. O'Keefe and A Friedman for review. | 0.90 | 250.00 | $225.00 |
| 04/06/2018 | NPL | CO | Revise and finalize subpoenas for T. Lallas, M. Hurwitz, D. Rezak, B. Beitler and G. Klausner. | 0.70 | 250.00 | $175.00 |
| 04/06/2018 | NPL | CO | Interface with attorney service regarding service of B. Boyd subpoena and notice; review multiple emails regarding same. | 0.40 | 250.00 | $100.00 |
| 04/06/2018 | NPL | CO | Draft email to A. Friedman, S. O'Keefe and W. Lobel regarding status of service of Boyd subpoena and notice; reply to email regarding same. | 0.10 | 250.00 | $25.00 |
| 04/06/2018 | NPL | CO | Revise and finalize notices of subpoena for T. Lallas, M. Hurwitz, G. Klausner. Beitler and D. | 0.70 | 250.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    11
Bral, John Jean                                               Invoice 119338
10601      00001                                              April 30, 2018

_____

|            |     |    |                                                      | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------|-------|--------|------------|
|            |     |    | Rezak.                                                 |       |        |            |
| 04/06/2018 | NPL | CO | Compile subpoenas and notices regarding trial on objections to Beitler Parties claims; prepare same for trial. | 0.30 | 250.00 | $75.00 |
| 04/06/2018 | SAO | CO | Conference call with A. Friedman re issues relating to hearing on April 18, 2018, and service of subpoenas to compel appearances. | 0.20 | 750.00 | $150.00 |
| 04/06/2018 | SAO | CO | Prepare reply to opposition to crime fraud brief filed by Beitler Parties. | 4.30 | 750.00 | $3,225.00 |
| 04/06/2018 | WNL | CO | Review correspondence re: guarantee claims. | 0.10 | 850.00 | $85.00 |
| 04/06/2018 | WNL | CO | Review correspondence and analyze issues re: payment of guarantee claims. | 0.20 | 850.00 | $170.00 |
| 04/06/2018 | WNL | CO | Review additional correspondence re: issues concerning claims involved with the properties. | 0.20 | 850.00 | $170.00 |
| 04/06/2018 | WNL | CO | Review correspondence re: witnesses to be called at the April 18 hearing | 0.20 | 850.00 | $170.00 |
| 04/06/2018 | WNL | CO | Review correspondence re: compelled attendance at April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 04/06/2018 | WNL | CO | Review correspondence re: attendance of witnesses at April 18 hrearing. | 0.10 | 850.00 | $85.00 |
| 04/06/2018 | WNL | CO | Review proposed communication re: attendance at April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 04/06/2018 | WNL | CO | Analyze cases cited re: crime/fraud exception. | 0.90 | 850.00 | $765.00 |
| 04/06/2018 | WNL | CO | Review and analyze pleadings and arguments re: applicability of the crime/fraud exception. | 0.70 | 850.00 | $595.00 |
| 04/06/2018 | WNL | CO | Analyze issues and begin preparation for hearing on April 18. | 1.70 | 850.00 | $1,445.00 |
| 04/06/2018 | TCF | CO | Various correspondence with team regarding guaranty claims and related issues. | 0.20 | 650.00 | $130.00 |
| 04/06/2018 | TCF | CO | Review and analysis of claims and valuation issues. | 0.50 | 650.00 | $325.00 |
| 04/06/2018 | TCF | CO | Telephone conference with A. Friedman regarding contingent guaranty claim issues and issues regarding amendment to disclosure statement. | 0.20 | 650.00 | $130.00 |
| 04/06/2018 | TCF | CO | Review and analysis of contingent guaranty claim issues. | 0.80 | 650.00 | $520.00 |
| 04/07/2018 | SAO | CO | Continue drafting reply to opposition to crimefraud brief. | 4.40 | 750.00 | $3,300.00 |
| 04/08/2018 | SAO | CO | Continue preparation of Reply to opposition to Crime-Fraud brief. | 3.20 | 750.00 | $2,400.00 |
| 04/09/2018 | NPL | CO | Review email from N. Sun regarding proof of service of Boyd subpoena; review same. | 0.20 | 250.00 | $50.00 |
| 04/09/2018 | NPL | CO | Telephone call with attorney service regarding | 0.20 | 250.00 | $50.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

| Date | | | | Hours | Rate | Amount |
|------|------|------|----|------|------|------|
| | | | updated status of service of subpoenas. | | | |
| 04/09/2018 | SAO | CO | Continue preparation of Reply to opposition to Crime-Fraud brief. | 3.90 | 750.00 | $2,925.00 |
| 04/09/2018 | WNL | CO | Review additional correspondence re: questions concerning fraudulent OPA. | 0.10 | 850.00 | $85.00 |
| 04/09/2018 | WNL | CO | Review correspondence re: various versions of OPA's. | 0.20 | 850.00 | $170.00 |
| 04/09/2018 | WNL | CO | Review exemplars of Betsy Boyd's signature and related correspondence. | 0.20 | 850.00 | $170.00 |
| 04/09/2018 | WNL | CO | Review correspondence re: service of process issues | 0.10 | 850.00 | $85.00 |
| 04/09/2018 | WNL | CO | Review additional correspondence e: Betsy Boyd's signature. | 0.10 | 850.00 | $85.00 |
| 04/09/2018 | WNL | CO | Review correspondence re: notice to John Bral to appear at the April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 04/09/2018 | WNL | CO | Review correspondence re: service of various subpoenas and related correspondence. | 0.20 | 850.00 | $170.00 |
| 04/09/2018 | WNL | CO | Review correspondence re: scheduling of John Bral's guarantees of Mission and Westcliff debt. | 0.10 | 850.00 | $85.00 |
| 04/09/2018 | WNL | CO | Review correspondence re: retention of handwriting expert. | 0.20 | 850.00 | $170.00 |
| 04/09/2018 | WNL | CO | Review and respond to correspondence re: retention of handwriting expert. | 0.10 | 850.00 | $85.00 |
| 04/09/2018 | WNL | CO | Review correspondence re: retention of porfessionals. | 0.10 | 850.00 | $85.00 |
| 04/09/2018 | WNL | CO | Analyze legal and factual issues relevant to objections to claims and defenses thereto. | 1.60 | 850.00 | $1,360.00 |
| 04/09/2018 | WNL | CO | Review and analyze pleadings and legal and factual issues re: crime/ fraud exception and basis for striking claims. | 1.80 | 850.00 | $1,530.00 |
| 04/09/2018 | WNL | CO | Review and analyze correspondence re: settlement strategy timing issues. | 0.20 | 850.00 | $170.00 |
| 04/09/2018 | WNL | CO | Review and analyze issues concerning striking of claims based on fraudulent documents | 0.40 | 850.00 | $340.00 |
| 04/09/2018 | WNL | CO | Review correspondence re: retention of handwriting expert. | 0.10 | 850.00 | $85.00 |
| 04/10/2018 | NPL | CO | Review email from A. Friedman regarding statement of Beitler credtiors regarding disallowance of claims. | 0.10 | 250.00 | $25.00 |
| 04/10/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding status of service of subpoenas. | 0.10 | 250.00 | $25.00 |
| 04/10/2018 | NPL | CO | Review emails from DDS Legal regarding status of service of subpoenas; draft email to DDS Legal regarding same. | 0.30 | 250.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2018 | NPL | CO | Review status of service of subpoenas; interface with attorney service regarding same. | 0.30 | 250.00 | $75.00 |
| 04/10/2018 | NPL | CO | Review and reply to email from A. Friedman regarding declaration of W. Lobel. | 0.10 | 250.00 | $25.00 |
| 04/10/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding notice of intent to call witness for oral testimony. | 0.10 | 250.00 | $25.00 |
| 04/10/2018 | NPL | CO | Revise notice of intent to call witnesses for oral testimony. | 0.20 | 250.00 | $50.00 |
| 04/10/2018 | NPL | CO | Begin preparation of declaration of W. Lobel regarding service of subpoenas. | 0.30 | 250.00 | $75.00 |
| 04/10/2018 | NPL | CO | Review email from G. Pemberton regarding reply to Beitler statement. | 0.10 | 250.00 | $25.00 |
| 04/10/2018 | NPL | CO | Review email from A. Friedman regarding exhibit to reply to Beitler statement; review exhibit regarding same. | 0.20 | 250.00 | $50.00 |
| 04/10/2018 | NPL | CO | Review emails from attorney service regarding updated status of service of subpoenas. | 0.20 | 250.00 | $50.00 |
| 04/10/2018 | SAO | CO | Revise and finalize draft of Reply to Opposition to Crime-Fraud brief. | 5.50 | 750.00 | $4,125.00 |
| 04/10/2018 | WNL | CO | Review correspondence re:service of subpoenas. | 0.10 | 850.00 | $85.00 |
| 04/10/2018 | WNL | CO | Telephone call with A. Friedman re: pending hearing on 4/18 and related issues. | 0.40 | 850.00 | $340.00 |
| 04/10/2018 | WNL | CO | review, analyze and comment on draft Reply to opposition to Crime/Fraud Brief. | 1.10 | 850.00 | $935.00 |
| 04/10/2018 | WNL | CO | Review and respond to comments to the draft Reply. | 0.20 | 850.00 | $170.00 |
| 04/10/2018 | WNL | CO | Review and analyze draft Reply to Beitler Parties Statement re: hearing scheduled for April 18. | 0.40 | 850.00 | $340.00 |
| 04/10/2018 | WNL | CO | Review correspondence and comments on draft of Reply to Beitler Statement re: April 18 hearing. | 0.30 | 850.00 | $255.00 |
| 04/10/2018 | WNL | CO | Review correspondence re: logistics of responding to pending pleadings. | 0.10 | 850.00 | $85.00 |
| 04/10/2018 | WNL | CO | Review correspondence re: pending April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 04/10/2018 | WNL | CO | Review correspondence re: service of  subpoenas. | 0.10 | 850.00 | $85.00 |
| 04/10/2018 | WNL | CO | Review correspondence re: alleged need for motion to compel at the April 18 hearing and analyze issue. | 0.20 | 850.00 | $170.00 |
| 04/10/2018 | WNL | CO | Review and analyze issues to be the subject of the April 18 hearing | 0.80 | 850.00 | $680.00 |
| 04/10/2018 | WNL | CO | Review correspondence re: relevant legal issues. | 0.40 | 850.00 | $340.00 |
| 04/10/2018 | TCF | CO | Correspondence L. Gauthier regarding open claim issues. | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

<div align="right">
Page:     14

Invoice 119338

April 30, 2018
</div>

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 04/10/2018 | TCF | CO | Correspondence L. Gauthier regarding security documents. | 0.10 | 650.00 | $65.00 |
| 04/10/2018 | TCF | CO | Correspondence L. Gauthier regarding bar date. | 0.10 | 650.00 | $65.00 |
| 04/11/2018 | WNL | CO | Confer with N. Lockwood and review correspondence re: contents of W. Lobel Declaration. | 0.20 | 850.00 | $170.00 |
| 04/11/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding request for judicial notice regarding debtor's reply to statement of Beitler Creditors regarding disallowance of claims 14 and 16. | 0.10 | 250.00 | $25.00 |
| 04/11/2018 | NPL | CO | Telephone call with L. Gauthier regarding request for judicial regarding  debtor's reply to statement of Beitler Creditors regarding disallowance of claims 14 and 16. | 0.10 | 250.00 | $25.00 |
| 04/11/2018 | NPL | CO | Review emails from S. O'Keefe, G. Pemberton and A. Friedman regarding  debtor's reply to statement of Beitler Creditors regarding disallowance of claims 14 and 16 and reply statement to crime-fraud brief. | 0.20 | 250.00 | $50.00 |
| 04/11/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding pleadings regarding  debtor's reply to statement of Beitler Creditors regarding disallowance of claims 14 and 16 and reply to response to crime-fraud brief. | 0.10 | 250.00 | $25.00 |
| 04/11/2018 | NPL | CO | Review emails from DDS Legal regarding service of notice of subpoenas and subpoenas on Klausner, Hurwitz and Lallas. | 0.40 | 250.00 | $100.00 |
| 04/11/2018 | NPL | CO | Draft email to A. Friedman regarding service of notice of subpoenas and subpoenas on Klausner, Lallas ad Hurwitz; review and reply to email from A. Friedman regarding same. | 0.20 | 250.00 | $50.00 |
| 04/11/2018 | NPL | CO | Confer with W. Lobel regarding email communications with G. Klausner and T. Lallas regarding  debtor's reply to statement of Beitler Creditors regarding disallowance of claims 14 and 16. | 0.10 | 250.00 | $25.00 |
| 04/11/2018 | NPL | CO | Draft emails to DDS Legal regarding proofs of service for Beitler and Ruzak. | 0.10 | 250.00 | $25.00 |
| 04/11/2018 | NPL | CO | Review and reply to email from A. Friedman regarding notice of intent to call witnesses. | 0.10 | 250.00 | $25.00 |
| 04/11/2018 | NPL | CO | Revise notice to call witnesses at hearing on claim objections to Beitler's claim 14 and 16. | 0.50 | 250.00 | $125.00 |
| 04/11/2018 | NPL | CO | Draft declaration of W. Lobel regarding service of subpoenas on Lallas, Klausner, Beitler, Ruzak, Boyd and Hurwitz. | 0.80 | 250.00 | $200.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    15

Invoice 119338

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2018 | NPL | CO | Draft email to A. Friedman, S. O'Keefe, G. Pemberton and W. Lobel regarding declaration of W. Lobel. | 0.10 | 250.00 | $25.00 |
| 04/11/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding exhibit to reply to Beitler statement. | 0.10 | 250.00 | $25.00 |
| 04/11/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding updated pleadings and exhibits to reply to Beitler statement and reply to Beitler's response to crime-fraud brief. | 0.20 | 250.00 | $50.00 |
| 04/11/2018 | NPL | CO | Draft email to A. Friedman regarding exhibits to declaration of W. Lobel. | 0.10 | 250.00 | $25.00 |
| 04/11/2018 | NPL | CO | Review and reply to email from attorney service regarding proofs of service for Beitler and Ruzek. | 0.10 | 250.00 | $25.00 |
| 04/11/2018 | NPL | CO | Revise and finalize declaration of W. Lobel regarding notice of intent to call witnesses for oral testimony. | 0.70 | 250.00 | $175.00 |
| 04/11/2018 | NPL | CO | Revise and finalize reply to Beitler Statement. | 1.10 | 250.00 | $275.00 |
| 04/11/2018 | NPL | CO | Finalize request for judicial notice regarding reply to Beitler statement | 0.40 | 250.00 | $100.00 |
| 04/11/2018 | NPL | CO | Finalize notice of intent to take oral testimony at April 18, 2018 hearing. | 0.50 | 250.00 | $125.00 |
| 04/11/2018 | NPL | CO | Revise and finalize reply to response to crime-fraud brief. | 0.90 | 250.00 | $225.00 |
| 04/11/2018 | NPL | CO | Telephone call with L. Gauthier regarding Beitler statement and reply to response to crime fraud brief. | 0.20 | 250.00 | $50.00 |
| 04/11/2018 | SAO | CO | Additional revisions to reply re opposition of Beitler Parties to brief re application of crime-fraud exception to privileges claimed by Beitler Parties. | 1.20 | 750.00 | $900.00 |
| 04/11/2018 | SAO | CO | Review and revise draft reply to opposition to crime-fraud brief. | 3.90 | 750.00 | $2,925.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: revision of Brief on Crime/Fraud exception. | 0.20 | 850.00 | $170.00 |
| 04/11/2018 | WNL | CO | Review and analyze revised version of Brief on Crime/Fraud exception. | 0.60 | 850.00 | $510.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: revisions to Brief on Crime/Fraud ezception. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Review and analyze additional correspondence re: arguments in the Brief on Crime/Fraud exception. | 0.20 | 850.00 | $170.00 |
| 04/11/2018 | WNL | CO | Review latest iteration of Reply to Opposition to Motion to Strike Claims. | 0.40 | 850.00 | $340.00 |
| 04/11/2018 | WNL | CO | Review additional correspondence re: changes to Reply re: Crime/Fraud Broef. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Telephone conference with A. Friedman re: | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    16

Invoice 119338

April 30, 2018

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | comments on final version of Reply re: Brief on Crime/Fraud exception. |  |  |  |
| 04/11/2018 | WNL | CO | Review final version of Reply re: Crime/fraud exception. | 0.50 | 850.00 | $425.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: exhibits to Reply. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Review additional correspondence re: changes to reply. | 0.20 | 850.00 | $170.00 |
| 04/11/2018 | WNL | CO | Review draft Notice of Intent to Call Witnesses. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Review Notice of Request to Call Witnesses at April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Review and add language to Declaration of W. Lobel in Support of Reply. | 0.20 | 850.00 | $170.00 |
| 04/11/2018 | WNL | CO | Review final version of Reply re: Beitler Parties Statement re: April 18 hearing. | 0.40 | 850.00 | $340.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: additional information to be included in the Declaration of W. Lobel. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Confer with N' Lockwood and review correspondence re: pleadings and documents to be filed with the Court. | 0.20 | 850.00 | $170.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: language to be included in W. lobel Declaration. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Review Notice re: status of service and service attempts re witnesses to appear on April 18. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Review final version of Reply, ready to be filed. | 0.40 | 850.00 | $340.00 |
| 04/11/2018 | WNL | CO | Review ready to be filed version of Reply to response to Brief on Crime/Fraud exception. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: pleadings to be filed in connection with hearing on April 18. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Review exhibits to Declaration of W. Lobel. | 0.30 | 850.00 | $255.00 |
| 04/11/2018 | WNL | CO | Review and analyze arguments re: use of altered OPA and related correspondence. | 0.20 | 850.00 | $170.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: language of W. Lobel declaration. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: final review of Reply. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: issues with exhibits to Reply re: Beitler Statement re: Discovery. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Review draft Reply to Beitler's Opposition to Motion to Strike Claims. | 0.20 | 850.00 | $170.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: managing director arguments. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Review A. Friedman's changes to  Reply re: Crime/Fraud exception. | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div align="right">

Page:    17

Invoice 119338

April 30, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2018 | WNL | CO | Review comments to Reply to Beitler's Statement re: Discovery. | 0.20 | 850.00 | $170.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: arguments made in Reply re: Brief on Crime/Fraud exception. | 0.20 | 850.00 | $170.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: conduct of hearing on April 18 | 0.30 | 850.00 | $255.00 |
| 04/11/2018 | WNL | CO | Review request for judicial notice and related correspondence. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: pleadings to be filed. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: preparation for hearing on April 18. | 0.20 | 850.00 | $170.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: revision of various pleadings. | 0.20 | 850.00 | $170.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: service of subpoenas on potential witnesses for the April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | WNL | CO | Review correspondence re: request for judicial notice. | 0.10 | 850.00 | $85.00 |
| 04/12/2018 | WNL | CO | Analyze various facts concerning alleged fraud and related issues. | 0.40 | 850.00 | $340.00 |
| 04/12/2018 | SAO | CO | Prepare cross examination scripts for 4/18/2018 hearing. | 2.10 | 750.00 | $1,575.00 |
| 04/12/2018 | WNL | CO | Review correspondence re: service on individuals to compel attendance at April 18 hearing. | 0.30 | 850.00 | $255.00 |
| 04/12/2018 | WNL | CO | Review and analyze order re: motion for summary judgment. | 0.20 | 850.00 | $170.00 |
| 04/12/2018 | WNL | CO | Review correspondence re: service on potential witnesses for April 18. | 0.20 | 850.00 | $170.00 |
| 04/12/2018 | WNL | CO | Review correspondence re: preparation for April 18 hearing. | 0.40 | 850.00 | $340.00 |
| 04/12/2018 | WNL | CO | Review correspondence re: retention of experts for pending litigation. | 0.20 | 850.00 | $170.00 |
| 04/13/2018 | WNL | CO | Review legal issues and arguments re: crime/fraud argument. | 0.70 | 850.00 | $595.00 |
| 04/13/2018 | SAO | CO | Draft cross-examination scripts for examination of Boyd and Beitler at hearing set for 4/18/2018. | 4.20 | 750.00 | $3,150.00 |
| 04/13/2018 | SAO | CO | Prepare visual exhibits for use in cross examination of Beitler and Boyd in upcoming 4/18/2018 hearing. | 1.20 | 750.00 | $900.00 |
| 04/13/2018 | WNL | CO | Review and analyze pleadings and documents in preparation for April 18 hearing. | 1.40 | 850.00 | $1,190.00 |
| 04/13/2018 | WNL | CO | Analyze settlement possibilities and develop strategy. | 0.30 | 850.00 | $255.00 |
| 04/14/2018 | SAO | CO | Review and revise cross examination script re Betsy | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Boyd for 4/18 hearing on motion to strike claims. | | | |
| 04/16/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding hearing on motion to disallow Beitler Parties claims. | 0.10 | 250.00 | $25.00 |
| 04/16/2018 | SAO | CO | Attending meeting with A. Friedman and W. Lobel re preparation for hearing on 4/18/2018 re application of crime-fraud exception to privilege. | 2.30 | 750.00 | $1,725.00 |
| 04/16/2018 | SAO | CO | Finalize Betsy Boyds cross examination script re 4/18/2018 hearing. | 1.00 | 750.00 | $750.00 |
| 04/16/2018 | NPL | CO | Prepare A. Friedman and W. Lobel for meeting with J. Bral regarding hearing on disallowance of Beitler Parties claims. | 0.40 | 250.00 | $100.00 |
| 04/16/2018 | WNL | CO | Review and analyze draft examination of Betsy Boyd.and suggest additional questions. | 0.40 | 850.00 | $340.00 |
| 04/16/2018 | WNL | CO | Prepare for and meet with A. Friedman, S. O'Keefe and J. Bral re: pending hearing on April 18, and related issues. | 2.70 | 850.00 | $2,295.00 |
| 04/16/2018 | WNL | CO | Review and analyze results of research Re; exclusion of witnesses at trial. | 0.20 | 850.00 | $170.00 |
| 04/16/2018 | WNL | CO | Review additional correspondence re: exclusion of potential witnesses. | 0.10 | 850.00 | $85.00 |
| 04/16/2018 | WNL | CO | review correspondence re: preparation for April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 04/16/2018 | WNL | CO | Review and analyze draft examination of Betsy Boyd. | 0.20 | 850.00 | $170.00 |
| 04/17/2018 | NPL | CO | Prepare counsel for hearing on motion to disallow claims of the Beitler Parties. | 2.60 | 250.00 | $650.00 |
| 04/17/2018 | NPL | CO | Review order requiring appearances of T. Lallas, G. Klausner and M. Hurwitz. | 0.10 | 250.00 | $25.00 |
| 04/17/2018 | SAO | CO | Draft Barry Beitler's cross examination script re hearing on motion strike claims. | 4.40 | 750.00 | $3,300.00 |
| 04/17/2018 | SAO | CO | Review documents in file and prepare witness exhibits and potential rebuttal exhibits in preparation for hearing on application of crime fraud exception within context of motion to strike proofs of claim 14 and 16. | 3.50 | 750.00 | $2,625.00 |
| 04/17/2018 | WNL | CO | Review Court Order on live testimony at April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 04/17/2018 | WNL | CO | Review and respond to correspondence re: attendance at April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 04/17/2018 | WNL | CO | Review additional correspondence re: attendance at April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 04/17/2018 | WNL | CO | Telephone call with A. Friedman re: discovery and related issues. | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    19
Invoice 119338
April 30, 2018

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 04/17/2018 | WNL | CO | Review pleadings and prepare arguments for April 18 hearing. | 1.90 | 850.00 | $1,615.00 |
| 04/17/2018 | TCF | CO | Correspond with A. Friedman regarding Steward claim issues; review and analysis of same. | 0.30 | 650.00 | $195.00 |
| 04/17/2018 | TCF | CO | Telephone conference with A. Friedman regarding Steward claim issues. | 0.20 | 650.00 | $130.00 |
| 04/18/2018 | NPL | CO | Review and reply to emails from attorney service regarding updated service of subpoenas for Klausner, Lallas and Hurwitz. | 0.20 | 250.00 | $50.00 |
| 04/18/2018 | NPL | CO | Draft email to A. Friedman, W. Lobel and S. O'Keefe regarding updated service for Klausner, Lallas and Hurwitz. | 0.10 | 250.00 | $25.00 |
| 04/18/2018 | NPL | CO | Prepare W. Lobel for hearing on disallowance of Beitler Parties proofs of claim. | 0.40 | 250.00 | $100.00 |
| 04/18/2018 | NPL | CO | Confer with L. Gauthier regarding hearing on crime fraud brief. | 0.10 | 250.00 | $25.00 |
| 04/18/2018 | NPL | CO | Confer with W. Lobel regarding hearing on crime-fraud brief. | 0.10 | 250.00 | $25.00 |
| 04/18/2018 | SAO | CO | Attend hearing on issues relating to application of crime-fraud exception to attorney client privilege within context of motion to strike proofs of claim 14 and 16. | 6.50 | 750.00 | $4,875.00 |
| 04/18/2018 | SAO | CO | Prepare for hearing on whether or not crime fraud exception applies set for 4/18/2018. | 3.90 | 750.00 | $2,925.00 |
| 04/18/2018 | WNL | CO | Review and analyze relevant documents and pleadings in preparation for hearing on discovery disputes. | 2.80 | 850.00 | $2,380.00 |
| 04/18/2018 | WNL | CO | Attendance at hearing on discovery disputes. | 6.30 | 850.00 | $5,355.00 |
| 04/18/2018 | WNL | CO | Review correspondence re: discovery issues. | 0.10 | 850.00 | $85.00 |
| 04/18/2018 | WNL | CO | Review correspondence re:additional discovery issues. | 0.10 | 850.00 | $85.00 |
| 04/19/2018 | NPL | CO | Confer with W. Lobel regarding status of hearing on disallowance of Beitler Creditors proofs of claim. | 0.10 | 250.00 | $25.00 |
| 04/19/2018 | NPL | CO | Confer with L. Gauthier regarding dates and deadlines associated with the hearing on disallowance of Beitler Parties proofs of claim. | 0.10 | 250.00 | $25.00 |
| 04/19/2018 | NPL | CO | Review and reply to email from A. Friedman regarding transcript for hearing on motion for disallowance of Beitler Parties proofs of claim. | 0.10 | 250.00 | $25.00 |
| 04/19/2018 | NPL | CO | Draft email to H. Martens of Briggs reporting regarding transcript for hearing on motion for disallowance of Beitler Parties proofs of claim; review and reply to multiple emails from H. Martens regarding same. | 0.20 | 250.00 | $50.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    20

Invoice 119338

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2018 | NPL | CO | Confer with J. O'Keefe regarding handwriting expert; review multiple emails regarding same. | 0.10 | 250.00 | $25.00 |
| 04/19/2018 | SAO | CO | Conference call with A. Friedman re strategy for resolving privilege issues in connection with motion to strike. | 0.40 | 750.00 | $300.00 |
| 04/19/2018 | WNL | CO | Review correspondence re: transcript of April 18 hearing. | 0.10 | 850.00 | $85.00 |
| 04/19/2018 | WNL | CO | Telephone call with A. Friedman re: strategy and issues concerning claims objections. | 0.30 | 850.00 | $255.00 |
| 04/19/2018 | WNL | CO | Review correspondence re: retention of handwriting expert. | 0.10 | 850.00 | $85.00 |
| 04/19/2018 | WNL | CO | Review correspondence re: engagement of handwriting expert. | 0.10 | 850.00 | $85.00 |
| 04/19/2018 | WNL | CO | Review and respond to draft of e-mail to Tom Lallas re: discovery issues. | 0.30 | 850.00 | $255.00 |
| 04/19/2018 | WNL | CO | Review correspondence re: handwriting expert and related issues. | 0.10 | 850.00 | $85.00 |
| 04/19/2018 | WNL | CO | Review correspondence re issues with Beitler parties privilege logs. | 0.10 | 850.00 | $85.00 |
| 04/19/2018 | WNL | CO | Analyze possible settlement scenarios and pros and cons of each. | 0.70 | 850.00 | $595.00 |
| 04/19/2018 | WNL | CO | Review documents relevant to fraud issues. | 0.50 | 850.00 | $425.00 |
| 04/19/2018 | WNL | CO | review correspondence re: handwriting and fraud issues. | 0.30 | 850.00 | $255.00 |
| 04/19/2018 | WNL | CO | Analyze issues re: identity of prepetrator of fraud. | 0.40 | 850.00 | $340.00 |
| 04/20/2018 | SAO | CO | Conference call with A. Friedman re employment of second handwriting expert to address issues relating to motion to strike claims. | 0.40 | 750.00 | $300.00 |
| 04/20/2018 | WNL | CO | Review supplement to schedules to add creditors. | 0.10 | 850.00 | $85.00 |
| 04/20/2018 | WNL | CO | Review and analyze correspondence re: failure to comply with discovery rules. | 0.10 | 850.00 | $85.00 |
| 04/20/2018 | WNL | CO | Telephone call with A. Friedman re: discovery and overall strategy issues. | 0.40 | 850.00 | $340.00 |
| 04/20/2018 | WNL | CO | Telephone call with A. Friedman and S. O'Keefe re: discovery and trial strategy issues. | 1.40 | 850.00 | $1,190.00 |
| 04/20/2018 | WNL | CO | Review, analyze and respond to summary of settlement issues and analysis. | 0.30 | 850.00 | $255.00 |
| 04/20/2018 | WNL | CO | Analyze legal and factual issues re: potential settlement proposal. | 0.60 | 850.00 | $510.00 |
| 04/20/2018 | WNL | CO | Review issues and evidence re: evidentiary issues. | 0.70 | 850.00 | $595.00 |
| 04/20/2018 | WNL | CO | Review correspondence re: strategy and settlement issues. | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2018 | SAO | CO | Review discovery dispute issues in meet and confer letter with A.Friedman. | 0.30 | 750.00 | $225.00 |
| 04/23/2018 | WNL | CO | Review and anlyze corresponde3nce and issues re: global settlement proposal. | 0.50 | 850.00 | $425.00 |
| 04/23/2018 | WNL | CO | Review and respond to correspondence re: settlement negotiations and timing issues. | 0.10 | 850.00 | $85.00 |
| 04/23/2018 | WNL | CO | Review Motion to Set Supplemental Bar Date. | 0.10 | 850.00 | $85.00 |
| 04/23/2018 | WNL | CO | Review recitation of pending discovery disputes. | 0.20 | 850.00 | $170.00 |
| 04/23/2018 | WNL | CO | Review correspondence re: e-mail to Betsy Boyd. | 0.10 | 850.00 | $85.00 |
| 04/23/2018 | WNL | CO | Review comments to recitation of pending discovery disputes. | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding transcript from hearing on motion to disallow claims. | 0.10 | 250.00 | $25.00 |
| 04/24/2018 | NPL | CO | Draft email to Brigg Reporting regarding transcript request on hearing on motion for disallowance of Beitler Parites claims. | 0.10 | 250.00 | $25.00 |
| 04/24/2018 | SAO | CO | Conference call with W. Lobel and A. Friedman re handwriting expert's testimony and preparation of summation on application of crime-fraud exception within context of motion to strike claims. | 0.60 | 750.00 | $450.00 |
| 04/24/2018 | WNL | CO | Confer with A. Friedman re: action to be taken and strategy concerning falsified documents. | 0.80 | 850.00 | $680.00 |
| 04/24/2018 | WNL | CO | Review Declaration of A. Friedman re: submission of privilege logs. | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | WNL | CO | Review final version of Stipulation Regarding Order Granting Debtor's Motion For Summary Judgment. | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | WNL | CO | Review correspondence re: re: analysis of handwriting initials. | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | WNL | CO | Review correspondence re: remaining discovery issues. | 0.20 | 850.00 | $170.00 |
| 04/24/2018 | WNL | CO | Review correspondence and initials re: forgery of initials on falsified Operating Agreement. | 0.20 | 850.00 | $170.00 |
| 04/24/2018 | WNL | CO | Telephone conference with A. Friedman and S. O'Keefe re: strategy in dealing with forged initials. | 0.80 | 850.00 | $680.00 |
| 04/24/2018 | WNL | CO | Review correspondence re: results of hearing on Motion to Strike Proofs of Claim. | 0.20 | 850.00 | $170.00 |
| 04/24/2018 | WNL | CO | Review correspondence re: perjury committed by Bary Beitler at hearing. | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | WNL | CO | Review correspondence re: Court's tentative and closing arguments. | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | WNL | CO | Review correspondence re: Court's tentative and results of hearing on crime fraud exception. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div style="text-align:right">
Page:    22

Invoice 119338

April 30, 2018
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2018 | WNL | CO | Review correspondence re: handwriting expert. | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | TCF | CO | Research and analysis regarding claim issues and estimation. | 3.60 | 650.00 | $2,340.00 |
| 04/24/2018 | TCF | CO | Drafting regarding claims issues and estimation. | 3.20 | 650.00 | $2,080.00 |
| 04/25/2018 | SAO | CO | Prepare letter and exhibits to handwriting expert explaining assignment re motion to strike claims. | 1.60 | 750.00 | $1,200.00 |
| 04/25/2018 | WNL | CO | Review correspondence re: language of e-mail to G. Klausner re: settlement proposal. | 0.20 | 850.00 | $170.00 |
| 04/25/2018 | WNL | CO | Review proposed letter to handwriting expert re: scope of opinion requested. | 0.10 | 850.00 | $85.00 |
| 04/25/2018 | WNL | CO | Review additional correspondence re: settlement proposal. | 0.10 | 850.00 | $85.00 |
| 04/25/2018 | WNL | CO | Review correspondence re: meet and confer re: pending discovery dispute. | 0.10 | 850.00 | $85.00 |
| 04/25/2018 | WNL | CO | Telephone call with A. Friedman re: various pending issues. | 0.30 | 850.00 | $255.00 |
| 04/25/2018 | WNL | CO | Review correspondence re: Betsy Boyd's knowledge of claim for improper capital account. | 0.10 | 850.00 | $85.00 |
| 04/25/2018 | WNL | CO | Review correspondence re: review of initials by handwriting expert. | 0.20 | 850.00 | $170.00 |
| 04/25/2018 | WNL | CO | Review filed versions of objections to various Betler related  Claims. | 0.80 | 850.00 | $680.00 |
| 04/25/2018 | WNL | CO | Review additional correspondence re: claims objections. | 0.10 | 850.00 | $85.00 |
| 04/25/2018 | TCF | CO | Telephone conference with P. Lacy of Force 10 Partners regarding claims issues. | 0.40 | 650.00 | $260.00 |
| 04/26/2018 | SAO | CO | Review transcript and evidence and begin preparation of closing statement on application of crime-fraud exception. | 4.60 | 750.00 | $3,450.00 |
| 04/26/2018 | WNL | CO | Review correspondence re: retention of handwriting expert. | 0.10 | 850.00 | $85.00 |
| 04/26/2018 | TCF | CO | Research and analysis regarding lien issues. | 0.20 | 650.00 | $130.00 |
| 04/26/2018 | TCF | CO | Research and analysis regarding claim related issues. | 0.60 | 650.00 | $390.00 |
| 04/27/2018 | SAO | CO | Continue reviewing evidence and preparing draft of closing statement re crime-fraud privilege issues. | 4.70 | 750.00 | $3,525.00 |
| 04/27/2018 | WNL | CO | Review Order setting supplemental bar date. | 0.10 | 850.00 | $85.00 |
| 04/27/2018 | WNL | CO | Review draft of closing argument and analyze issues and arguments. | 0.80 | 850.00 | $680.00 |
| 04/27/2018 | WNL | CO | Review additional correspondence re: claims objections. | 0.20 | 850.00 | $170.00 |
| 04/27/2018 | WNL | CO | Review correspondence re: objection to claim #18. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:     23

Invoice 119338

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2018 | WNL | CO | Review correspondence re: objections to Steward claims. | 0.10 | 850.00 | $85.00 |
| 04/27/2018 | TCF | CO | Review and analysis of Steward claim and objection issues. | 0.30 | 650.00 | $195.00 |
| 04/28/2018 | TCF | CO | Review and analysis of claims analysis; communications with financial advisor regarding same. | 0.40 | 650.00 | $260.00 |
| 04/28/2018 | TCF | CO | Review and analysis of guaranty and contingent claim related issues, set-off; correspondence regarding same.. | 0.80 | 650.00 | $520.00 |
| 04/30/2018 | SAO | CO | Conference call with A. Friedman and G. Pemberton re additional ESI discovery requests needed in context of motion to strike claims and discussion of what else is needed to prepare for hearing on motion to strike claims. | 0.50 | 750.00 | $375.00 |
| 04/30/2018 | SAO | CO | Conference call with counsel for Beitler re discovery disputes relating to motion to strike claims. | 0.50 | 750.00 | $375.00 |
| 04/30/2018 | WNL | CO | Telephone call with A. Friedman re: closing argument and related issues. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | CO | Telephone call with Frank Hicks and draft correspondence to A. Friedman re: handwriting analysis. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | CO | Conference call re: discovery disputes ( meet and confer).(NO CHARGE) | 0.40 | 0.00 | $0.00 |
| | | | | **174.10** | | **$125,035.00** |

## Employment of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/05/2018 | NPL | EMP | Review emails from S. Pfyl of BBG Appraisal regarding engagement agreement. | 0.10 | 250.00 | $25.00 |
| 04/05/2018 | NPL | EMP | Review email from J. Bral regarding employment of BBG as appraiser. | 0.10 | 250.00 | $25.00 |
| 04/05/2018 | NPL | EMP | Draft email to A. Friedman regarding employment of BBG as appraser. | 0.10 | 250.00 | $25.00 |
| 04/10/2018 | NPL | EMP | Review email from A. Friedman regarding retention of appraiser. | 0.10 | 250.00 | $25.00 |
| 04/10/2018 | NPL | EMP | Confer with W. Lobel regarding retention of appraiser. | 0.10 | 250.00 | $25.00 |
| 04/11/2018 | NPL | EMP | Review entered order employing Shulman Hodges & Bastian as debtor's insolvency counsel. | 0.10 | 250.00 | $25.00 |
| 04/11/2018 | NPL | EMP | Review and reply to email from L. Gauthier regarding order granting Shulman Hodges & Bastian's employment application. | 0.10 | 250.00 | $25.00 |
| 04/11/2018 | WNL | EMP | Review correspondence re: engagement of | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    24

Invoice 119338

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | appraisers. | | | |
| 04/24/2018 | NPL | EMP | Review application to employ Force Ten; attention to dates and deadlines regarding same. | 0.10 | 250.00 | $25.00 |
| 04/24/2018 | WNL | EMP | Review application to employ Force 10 Partners as financial advisor and expert witness for the Debtor. | 0.40 | 850.00 | $340.00 |
| 04/24/2018 | WNL | EMP | Review correspondence re: draft declaration of Adam Meislik. | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | WNL | EMP | Review application to employ Force 10 as financial advisor. | 0.20 | 850.00 | $170.00 |
| | | | | **1.60** | | **$880.00** |

### Fees of Professionals

| 04/26/2018 | NPL | FP | Review and reply to email from L. Gauthier regarding professional fees; attention to same. | 0.30 | 250.00 | $75.00 |
|---|---|---|---|---|---|---|
| 04/26/2018 | NPL | FP | Confer with W. Lobel regarding professional fees. | 0.10 | 250.00 | $25.00 |
| | | | | **0.40** | | **$100.00** |

### Litigation (Non-Bankruptcy)

| 04/02/2018 | NPL | LN | Review email from A. Friedman regarding pending arbitration. | 0.10 | 250.00 | $25.00 |
|---|---|---|---|---|---|---|
| 04/02/2018 | WNL | LN | Review and analyze correspondence re: strategy concerning pending arbitrations. | 0.40 | 850.00 | $340.00 |
| 04/04/2018 | WNL | LN | Review correspondence re: deposition of Sargent. | 0.10 | 850.00 | $85.00 |
| 04/04/2018 | WNL | LN | Review status reports re: pending state court litigation. | 0.10 | 850.00 | $85.00 |
| 04/04/2018 | WNL | LN | Review correspondence re:deposition and testimony of Bob Sargeant. | 0.40 | 850.00 | $340.00 |
| 04/04/2018 | WNL | LN | Review status report in Stewart Financial. | 0.10 | 850.00 | $85.00 |
| 04/04/2018 | WNL | LN | Review status report filed by Barry Beitler. | 0.10 | 850.00 | $85.00 |
| 04/04/2018 | WNL | LN | Review correspondence re: communicated to Judge in Westcliff arbitration. | 0.20 | 850.00 | $170.00 |
| 04/04/2018 | WNL | LN | Review additional correspondence re: Mission arbitration. | 0.10 | 850.00 | $85.00 |
| 04/04/2018 | WNL | LN | Review correspondence with JAMS. | 0.10 | 850.00 | $85.00 |
| 04/05/2018 | WNL | LN | Review and analyze issues concerning Beitler perspective on pending issues and potential settlement proposals. | 1.90 | 850.00 | $1,615.00 |
| 04/05/2018 | WNL | LN | Review correspondence re: pending arbitrations. | 0.10 | 850.00 | $85.00 |
| 04/05/2018 | WNL | LN | Review correspondence from arbitrator in Westcliff arbitration. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:   25

Invoice 119338

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2018 | WNL | LN | Review correspondence re: need for new appraisals. | 0.10 | 850.00 | $85.00 |
| 04/06/2018 | WNL | LN | Review proposed engagement letter with appraisers. | 0.10 | 850.00 | $85.00 |
| 04/06/2018 | WNL | LN | Review correspondence and analyze issues re: discovery disputes. | 0.70 | 850.00 | $595.00 |
| 04/10/2018 | WNL | LN | Review correspondence re: leases and appraisals for various properties. | 0.10 | 850.00 | $85.00 |
| 04/10/2018 | WNL | LN | Review additional documents being forwarded in response to discovery requests. | 0.20 | 850.00 | $170.00 |
| 04/10/2018 | WNL | LN | Review additional  leases being produced. | 0.50 | 850.00 | $425.00 |
| 04/10/2018 | WNL | LN | Review exhibit to Reply to Beitler Statement on Discovery. | 0.20 | 850.00 | $170.00 |
| 04/10/2018 | WNL | LN | review correspondence re: appraisal of Bakersfield properties. | 0.10 | 850.00 | $85.00 |
| 04/10/2018 | WNL | LN | Review additional correspondence re: appraisal of Bakersfield properties. | 0.10 | 850.00 | $85.00 |
| 04/10/2018 | WNL | LN | Review and analyze amended leases for Bakersfield and Westcliff properties. | 0.20 | 850.00 | $170.00 |
| 04/10/2018 | WNL | LN | Review correspondence re: additional information concerning Westcliff property. | 0.20 | 850.00 | $170.00 |
| 04/10/2018 | WNL | LN | Review correspondence re: engagement of appraisers. | 0.10 | 850.00 | $85.00 |
| 04/10/2018 | WNL | LN | Review appraisal of Westcliff property. | 0.40 | 850.00 | $340.00 |
| 04/10/2018 | WNL | LN | Review information re: valuation of Eye Street property. | 0.40 | 850.00 | $340.00 |
| 04/10/2018 | WNL | LN | Review additional correspondence re: information concerning value of Eye Street and Westcliff properties. | 0.10 | 850.00 | $85.00 |
| 04/10/2018 | WNL | LN | Review additional correspondence re: retention of appraisers | 0.10 | 850.00 | $85.00 |
| 04/11/2018 | NPL | LN | Review electronic notice regarding telephone conference regarding Bral v. Westcliff arbitration; attention to dates and deadlines regarding same. | 0.10 | 250.00 | $25.00 |
| 04/11/2018 | WNL | LN | Review correspondence re: Westcliff arbitration. | 0.10 | 850.00 | $85.00 |
| 04/17/2018 | WNL | LN | Review correspondence re: status of writ in favor of Steward. | 0.10 | 850.00 | $85.00 |
| 04/17/2018 | WNL | LN | Review correspondence re: writ of attachment on Sandpiper property. | 0.10 | 850.00 | $85.00 |
| 04/19/2018 | WNL | LN | Review correspondence and related pleadings re: writ issues in favor of Steward Financial. | 0.40 | 850.00 | $340.00 |
| 04/25/2018 | SAO | LN | Review draft settlement letter and provide comments. | 0.10 | 750.00 | $75.00 |

EXHIBIT "A"
Page 136

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    26

Invoice 119338

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2018 | WNL | LN | `Review Complaint filed by Cannae in connection with Mineral King property. | 0.20 | 850.00 | $170.00 |
| 04/30/2018 | SAO | LN | Draft memo to J. Bral re spreadsheet and documentary evidence needed to support capital account claims re Westcliff and Mission LLCs. | 0.40 | 750.00 | $300.00 |
| 04/30/2018 | WNL | LN | Review appellant's status report on appeal. | 0.10 | 850.00 | $85.00 |
| | | | | **9.00** | | **$7,480.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/02/2018 | WNL | PD | Analyze issues re: structure of plan. | 0.30 | 850.00 | $255.00 |
| 04/02/2018 | WNL | PD | Review and analyze additional plan issues. | 0.30 | 850.00 | $255.00 |
| 04/03/2018 | WNL | PD | Review and analyze plan issues and structures and alternative structures to resolve issues. | 1.40 | 850.00 | $1,190.00 |
| 04/03/2018 | TCF | PD | Telephone conference with A. Friedman regarding amended plan and disclosure statement.. | 0.10 | 650.00 | $65.00 |
| 04/03/2018 | TCF | PD | Review and analysis of Court's scheduling order regarding plan and disclosure, evidentiary requirements and related matters. | 0.10 | 650.00 | $65.00 |
| 04/03/2018 | TCF | PD | Correspondence with A. Friedman regarding Court's scheduling order regarding plan and disclosure, evidentiary requirements and related matters. | 0.10 | 650.00 | $65.00 |
| 04/03/2018 | TCF | PD | Correspondence with L. Gauthier regarding Court's scheduling order regarding plan and disclosure, and information needed. | 0.10 | 650.00 | $65.00 |
| 04/03/2018 | TCF | PD | Review and analysis of plan and disclosure, information needed in connection with preparation of amended plan and disclosure statement. | 0.60 | 650.00 | $390.00 |
| 04/03/2018 | NPL | PD | Review notice of clarification regarding filing of debtor's amended disclosure statement and plan. | 0.10 | 250.00 | $25.00 |
| 04/04/2018 | WNL | PD | Review correspondence and Request for Clarification of Order. | 0.20 | 850.00 | $170.00 |
| 04/04/2018 | WNL | PD | Review correspondence re: supplemental information to be included in Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 04/04/2018 | WNL | PD | Review and analyze issues re: appraisals and Disclosure Statement. | 0.20 | 850.00 | $170.00 |
| 04/04/2018 | TCF | PD | Review and analysis of transcript of hearing and Court's statements regarding updated information needed for disclosure statement; draft and revise disclosure statement. | 3.40 | 650.00 | $2,210.00 |
| 04/04/2018 | TCF | PD | Conference call with A. Friedman regarding amendments to disclosure statement and related issues. | 1.00 | 650.00 | $650.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    27
Invoice 119338
April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2018 | TCF | PD | Telephone call with L. Gauthier regarding amendments to disclosure statement and scheduling issues. | 0.20 | 650.00 | $130.00 |
| 04/04/2018 | TCF | PD | Correspond with L. Gauthier regarding amended disclosure statement information. | 0.10 | 650.00 | $65.00 |
| 04/04/2018 | TCF | PD | Review and analysis of correspondence with tax expert regarding information for amended disclosure statement. | 0.10 | 650.00 | $65.00 |
| 04/05/2018 | TCF | PD | Preparation of first amended disclosure statement. | 2.80 | 650.00 | $1,820.00 |
| 04/06/2018 | WNL | PD | Analyze potential treatments of various claims in plan and effect of disallowance of certain Beitler Party claims. | 1.40 | 850.00 | $1,190.00 |
| 04/06/2018 | TCF | PD | Review and analysis of pending claims objections and litigation; review and revise disclosure statement regarding same. | 5.20 | 650.00 | $3,380.00 |
| 04/08/2018 | TCF | PD | Draft amended disclosure statement. | 5.20 | 650.00 | $3,380.00 |
| 04/09/2018 | TCF | PD | Review and analysis of documents, evidence and calculations; draft and revise amended disclosure statement. | 6.40 | 650.00 | $4,160.00 |
| 04/09/2018 | TCF | PD | Continued review and analysis of documents, evidence and calculations; draft and revise amended disclosure statement, evidentiary support. | 3.00 | 650.00 | $1,950.00 |
| 04/10/2018 | TCF | PD | Correspondence with L. Gauthier regarding amended disclosure statement preparation. | 0.10 | 650.00 | $65.00 |
| 04/11/2018 | TCF | PD | Preparation of first amended disclosure statement. | 8.80 | 650.00 | $5,720.00 |
| 04/11/2018 | TCF | PD | Correspond with team regarding first amended disclosure statement. | 0.10 | 650.00 | $65.00 |
| 04/12/2018 | WNL | PD | Review and analyze revised disclosure statement. | 2.20 | 850.00 | $1,870.00 |
| 04/16/2018 | WNL | PD | Review and comment on amended disclosure statement. | 1.40 | 850.00 | $1,190.00 |
| 04/16/2018 | TCF | PD | Correspondence with A. Friedman regarding disclosure statement. | 0.10 | 650.00 | $65.00 |
| 04/17/2018 | NPL | PD | Review email from A. Friedman regarding revised disclosure statement. | 0.10 | 250.00 | $25.00 |
| 04/17/2018 | WNL | PD | Review correspondence re: draft disclosure statement. | 0.10 | 850.00 | $85.00 |
| 04/17/2018 | WNL | PD | Review correspondence re: review of revised plan and disclosure statement. | 0.10 | 850.00 | $85.00 |
| 04/17/2018 | TCF | PD | Review and revise first amended disclosure statement. | 3.20 | 650.00 | $2,080.00 |
| 04/17/2018 | TCF | PD | Correspond with team regarding first amended disclosure statement. | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    28

Invoice 119338

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2018 | TCF | PD | Review and revise disclosure statement; circulate same. | 1.20 | 650.00 | $780.00 |
| 04/19/2018 | WNL | PD | Review revised disclosure statement. | 1.30 | 850.00 | $1,105.00 |
| 04/19/2018 | WNL | PD | Review correspondence re: information needed to complete the disclosure statement. | 0.30 | 850.00 | $255.00 |
| 04/19/2018 | TCF | PD | Review and analysis of plan and disclosure statement issues and preparation; timeline. | 0.40 | 650.00 | $260.00 |
| 04/19/2018 | TCF | PD | Correspondence with team regarding plan and disclosure statement issues and preparation; timeline. | 0.10 | 650.00 | $65.00 |
| 04/20/2018 | TCF | PD | Correspondence A. Friedman regarding plan and disclosure statement issues and preparation. | 0.20 | 650.00 | $130.00 |
| 04/20/2018 | TCF | PD | Review and analysis of plan and disclosure statement issues and preparation; evidentiary support and declarations. | 0.30 | 650.00 | $195.00 |
| 04/23/2018 | WNL | PD | Review questions to be answered in connection with the disclosure statement. | 0.10 | 850.00 | $85.00 |
| 04/23/2018 | WNL | PD | Review correspondence re:.tax effect of disposal of assets and related issues. | 0.20 | 850.00 | $170.00 |
| 04/23/2018 | WNL | PD | Review and analyze draft declaration of Adam Meislik in support of approval of First Amended Disclosure Statement. | 0.40 | 850.00 | $340.00 |
| 04/23/2018 | TCF | PD | Draft declaration of financial advisor in support of disclosure statement approval and confirmation of plan; review and analysis of issues related thereto. | 4.50 | 650.00 | $2,925.00 |
| 04/23/2018 | TCF | PD | Attend to matters needed to be addressed in support of disclosure statement approval and confirmation of plan. | 1.60 | 650.00 | $1,040.00 |
| 04/23/2018 | TCF | PD | Drafting of declaration in support of valuation. | 0.50 | 650.00 | $325.00 |
| 04/23/2018 | TCF | PD | Review and analysis of issues regarding valuation and asset disposition. | 0.40 | 650.00 | $260.00 |
| 04/23/2018 | TCF | PD | Draft correspondence to team regarding open issues and information required. | 0.20 | 650.00 | $130.00 |
| 04/23/2018 | TCF | PD | Various communications with team regarding information required for amended disclosure statement. | 0.40 | 650.00 | $260.00 |
| 04/24/2018 | NPL | PD | Review and reply to email from T. Flanagan regarding professional fees; review same. | 0.20 | 250.00 | $50.00 |
| 04/24/2018 | NPL | PD | Draft email to L. Gauthier regarding professional fees. | 0.10 | 250.00 | $25.00 |
| 04/24/2018 | NPL | PD | Review notice of claims bar date. | 0.10 | 250.00 | $25.00 |
| 04/24/2018 | NPL | PD | Review multiple emails from T. Flanagan, A. Friedman and S. O'Keefe regarding amended | 0.20 | 250.00 | $50.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

<div align="right">

Page:    29

Invoice 119338

April 30, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | disclosure statement. | | | |
| 04/24/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding professional fees for Lobel Weiland Golden Friedman. | 0.10 | 250.00 | $25.00 |
| 04/24/2018 | WNL | PD | Review correspondence re: supplemental bar date order. | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | WNL | PD | Review correspondence re: first amended disclosure statement. | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | WNL | PD | Review correspondence re:amount of administrative claims. | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | WNL | PD | Review correspondence re: draft declaration on Adam Meislik in Support of Approval of Amended Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | WNL | PD | Review correspondence re: amount of administrative claims. | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | WNL | PD | Review correspondence re: unpaid post petition taxes. | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | WNL | PD | Review correspondence re: amount of administrative claims | 0.10 | 850.00 | $85.00 |
| 04/24/2018 | TCF | PD | Attend to plan and disclosure statement drafting and preparation. | 1.40 | 650.00 | $910.00 |
| 04/24/2018 | TCF | PD | Communications with team regarding plan and disclosure statement preparation; evidence and declarations in support. | 0.20 | 650.00 | $130.00 |
| 04/25/2018 | WNL | PD | Review correspondence re: tax returns. | 0.10 | 850.00 | $85.00 |
| 04/25/2018 | WNL | PD | Review correspondence re: valuation testimony. | 0.20 | 850.00 | $170.00 |
| 04/25/2018 | TCF | PD | Correspondence A. Meislik regarding plan and disclosure statement preparation; evidence and declaration in support. | 0.10 | 650.00 | $65.00 |
| 04/25/2018 | TCF | PD | Correspondence with team regarding open disclosure statement and plan issues. | 0.10 | 650.00 | $65.00 |
| 04/25/2018 | TCF | PD | Drafting of amended disclosure statement and preparation of evidentiary support. | 5.60 | 650.00 | $3,640.00 |
| 04/25/2018 | TCF | PD | Telephone conference with A. Friedman regarding plan structure issues. | 0.50 | 650.00 | $325.00 |
| 04/25/2018 | TCF | PD | Conference call with client and financial advisors regarding plan and claim issues. | 1.00 | 650.00 | $650.00 |
| 04/25/2018 | TCF | PD | Correspond with team regarding valuation and plan issues. | 0.20 | 650.00 | $130.00 |
| 04/26/2018 | WNL | PD | Review correspondence re: estimated professional fees. | 0.10 | 850.00 | $85.00 |
| 04/26/2018 | WNL | PD | Review correspondence re: additional information needed to complete Disclosure Statement. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:     30
Invoice 119338
April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2018 | TCF | PD | Review and revisions to disclosure statement and declarations. | 2.20 | 650.00 | $1,430.00 |
| 04/27/2018 | NPL | PD | Review emails regarding amended disclosure statement. | 0.10 | 250.00 | $25.00 |
| 04/27/2018 | WNL | PD | Review revised report re: Coffee Road Plaza. | 0.20 | 850.00 | $170.00 |
| 04/27/2018 | WNL | PD | Review correspondence re potential separate classification of claims. | 0.10 | 850.00 | $85.00 |
| 04/27/2018 | WNL | PD | Review correspondence re: possible use of "piut" option as a part of the Amended Plan. | 0.20 | 850.00 | $170.00 |
| 04/27/2018 | WNL | PD | Review correspondence and analyze issues re: classification of claims issues. | 0.20 | 850.00 | $170.00 |
| 04/27/2018 | TCF | PD | Preparation of first amended disclosure statement and plan. | 1.40 | 650.00 | $910.00 |
| 04/27/2018 | TCF | PD | Telephone conference with A. Friedman regarding plan issues. | 0.40 | 650.00 | $260.00 |
| 04/27/2018 | TCF | PD | Correspondence with client regarding claims and disclosure statement issues. | 0.10 | 650.00 | $65.00 |
| 04/27/2018 | TCF | PD | Review and analysis of open issues regarding disclosure statement. | 0.40 | 650.00 | $260.00 |
| 04/27/2018 | TCF | PD | Correspondence with financial advisors regarding information and claim issues. | 0.10 | 650.00 | $65.00 |
| 04/27/2018 | TCF | PD | Correspondence with team regarding valuation issues. | 0.10 | 650.00 | $65.00 |
| 04/27/2018 | TCF | PD | Review and analysis of issues regarding valuation and claims for disclosure statement. | 0.40 | 650.00 | $260.00 |
| 04/28/2018 | WNL | PD | Review correspondence re: plan isues. | 0.10 | 850.00 | $85.00 |
| 04/28/2018 | TCF | PD | Draft and revise disclosure statement and plan documents. | 1.60 | 650.00 | $1,040.00 |
| 04/28/2018 | TCF | PD | Review and analysis of support and evidence in support of plan and disclosure statement. | 0.80 | 650.00 | $520.00 |
| 04/29/2018 | WNL | PD | Review and analyze revised disclosure statement | 1.80 | 850.00 | $1,530.00 |
| 04/29/2018 | WNL | PD | Review correspondence re: latest iteration of disclosure statement. | 0.10 | 850.00 | $85.00 |
| 04/29/2018 | WNL | PD | Review correspondence re: revisions to disclosure statement. | 0.40 | 850.00 | $340.00 |
| 04/29/2018 | WNL | PD | Review correspondnece re: proposed schedules. | 0.10 | 850.00 | $85.00 |
| 04/29/2018 | WNL | PD | Review and analyze J. Bral's comments to Amended Disclosure Statement. | 0.40 | 850.00 | $340.00 |
| 04/29/2018 | WNL | PD | Review and analyze questions raised by Adam Meislik and answers thereto. | 0.20 | 850.00 | $170.00 |
| 04/29/2018 | WNL | PD | Review comments re: estimated amounts of claims in Amended Disclosure Statement. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2018 | WNL | PD | Review additional correspondence re: proposed schedules. | 0.20 | 850.00 | $170.00 |
| 04/29/2018 | WNL | PD | Review John Bral's comments re: proposed schedules. | 0.20 | 850.00 | $170.00 |
| 04/29/2018 | WNL | PD | Review correspondence re: potential offsets to claims. | 0.10 | 850.00 | $85.00 |
| 04/29/2018 | WNL | PD | Review additional correspondence re: claims issues. | 0.20 | 850.00 | $170.00 |
| 04/29/2018 | WNL | PD | Review and analyze issues re: plan issues. | 0.20 | 850.00 | $170.00 |
| 04/29/2018 | WNL | PD | Review additional correspondence re: plan issues. | 0.30 | 850.00 | $255.00 |
| 04/29/2018 | WNL | PD | Review and analyze draft declaration of Adam meislik in support of Amended Plan. | 0.50 | 850.00 | $425.00 |
| 04/29/2018 | WNL | PD | Review redlined Amended Disclosure Statement. | 0.80 | 850.00 | $680.00 |
| 04/29/2018 | WNL | PD | Review correspondence re: ownership of truck. | 0.10 | 850.00 | $85.00 |
| 04/29/2018 | WNL | PD | Review and analyze calculations relevant to best interests test. | 0.40 | 850.00 | $340.00 |
| 04/29/2018 | WNL | PD | Review correspondence re: value of Eye Street project. | 0.10 | 850.00 | $85.00 |
| 04/29/2018 | WNL | PD | Review revised Disclosure Statement. | 0.80 | 850.00 | $680.00 |
| 04/29/2018 | WNL | PD | Review correspondence re: declarations of appraisers. | 0.10 | 850.00 | $85.00 |
| 04/29/2018 | WNL | PD | Review correspondence re: action needed to complete Disclosure Statement. | 0.20 | 850.00 | $170.00 |
| 04/29/2018 | WNL | PD | Review correspondence re: appraisal of Eye Street property. | 0.10 | 850.00 | $85.00 |
| 04/29/2018 | WNL | PD | Review correspondence re: documentation supporting various claims. | 0.10 | 850.00 | $85.00 |
| 04/29/2018 | TCF | PD | Drafting and revisions to first amended disclosure statement and evidence in support; review of documents and preparation of analysis and exhibits in support of plan and disclosure statement approval; communications with team and preparation for filing of first amended plan and disclosure statement. | 6.80 | 650.00 | $4,420.00 |
| 04/29/2018 | TCF | PD | Continued drafting and revisions to first amended disclosure statement and evidence in support; review of documents and preparation of analysis and exhibits in support of plan and disclosure statement approval; communications with team and preparation for filing of first amended plan and disclosure statement. | 3.30 | 650.00 | $2,145.00 |
| 04/30/2018 | NPL | PD | Review emails between T. Flanagan and J. Bral regarding updates to amended disclosure statement. | 0.20 | 250.00 | $50.00 |
| 04/30/2018 | NPL | PD | Draft email to L. Gauthier regarding amended disclosure statement; review and reply to email from | 0.10 | 250.00 | $25.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      32
Invoice 119338
April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | L. Gauthier regarding same. | | | |
| 04/30/2018 | NPL | PD | Review multiple emails regarding status of amended disclosure statement; declarations and redlined documents. | 0.20 | 250.00 | $50.00 |
| 04/30/2018 | NPL | PD | Draft email to L. Gauthier regarding status of amended disclosure statement. | 0.10 | 250.00 | $25.00 |
| 04/30/2018 | NPL | PD | Telephone call with W. Lobel regarding updated amended disclosure statement. | 0.10 | 250.00 | $25.00 |
| 04/30/2018 | NPL | PD | Telephone call with L. Gauthier regarding updated amended disclosure statement. | 0.10 | 250.00 | $25.00 |
| 04/30/2018 | NPL | PD | Telephone call to N. Brown regarding amended disclosure statement; signature request and assistance. | 0.10 | 250.00 | $25.00 |
| 04/30/2018 | NPL | PD | Draft email to L. Gauthier regarding finalized amended disclosure statement. | 0.10 | 250.00 | $25.00 |
| 04/30/2018 | WNL | PD | Review additional correspondence re: revised disclosure statement. | 0.20 | 850.00 | $170.00 |
| 04/30/2018 | WNL | PD | Review and analyze best interests of creditors calculation. | 0.20 | 850.00 | $170.00 |
| 04/30/2018 | WNL | PD | Review correspondence re: professional fees. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | PD | Review latest version of revised disclosure statement. | 0.70 | 850.00 | $595.00 |
| 04/30/2018 | WNL | PD | Review additional correspondence re: estimates of professional fees for disclosure statement. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | PD | Review aditional correspondence re: disclosure statement. | 0.20 | 850.00 | $170.00 |
| 04/30/2018 | WNL | PD | Review correspondence re: further revision of disclosure statement. | 0.20 | 850.00 | $170.00 |
| 04/30/2018 | WNL | PD | Review and analyze draft plan. | 1.30 | 850.00 | $1,105.00 |
| 04/30/2018 | WNL | PD | Review and analyze latest iteration of disclosure statement. | 0.80 | 850.00 | $680.00 |
| 04/30/2018 | WNL | PD | Review comments and correspondence re: final versions of plan, disclosure statement and A. Meislik declaration. | 0.30 | 850.00 | $255.00 |
| 04/30/2018 | WNL | PD | Review final version of A. Meislik declaration and related correspondence. | 0.40 | 850.00 | $340.00 |
| 04/30/2018 | WNL | PD | Review correspondence and telephone call with N. Lockwood re: execution of disclosure statement. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | PD | Review correspondence re: classes in plan. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | PD | Review additional comments to  draft plan. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | PD | Review correspondence re: declaration of John Pyster. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:    33

Invoice 119338

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2018 | WNL | PD | Review correspondence re: amended plan and disclosure statement. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | PD | Review declatation of Scott Pyfl and attached appraisals. | 0.50 | 850.00 | $425.00 |
| 04/30/2018 | WNL | PD | Review and analyze final form of declaration of Adam Meislik in support of approval of disclosure statement. | 0.40 | 850.00 | $340.00 |
| 04/30/2018 | WNL | PD | Review final version of amended plan. | 0.60 | 850.00 | $510.00 |
| 04/30/2018 | WNL | PD | Review final version of First Amended Disclosure Statement. | 1.20 | 850.00 | $1,020.00 |
| 04/30/2018 | WNL | PD | Review correspondence re: filing of Amended Plan and related documents. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | PD | Review correspondence re: declaration of Scott Pfyl. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | PD | Review additional correspondence re: financial underpinnings of Plan. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | PD | Review comments to provisions of Amended Plan. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | PD | Review correspondence re: revisions to Amended Plan. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | PD | Review correspondence re: additional changes to Amended Plan. | 0.10 | 850.00 | $85.00 |
| 04/30/2018 | WNL | PD | Review additional correspondence re: numbers included in Amended Plan. | 0.20 | 850.00 | $170.00 |
| 04/30/2018 | WNL | PD | Review additional correspondence re: changes to Amended Plan and Disclosure Statement. | 0.30 | 850.00 | $255.00 |
| 04/30/2018 | WNL | PD | Review comments to declaration of Adam Meislik. | 0.20 | 850.00 | $170.00 |
| 04/30/2018 | WNL | PD | Review correspondence re: issues concerning exemptions in Amended Plan. | 0.20 | 850.00 | $170.00 |
| 04/30/2018 | WNL | PD | Review correspondence re: value of non-real estate assets. | 0.20 | 850.00 | $170.00 |
| 04/30/2018 | TCF | PD | Review and revise first amended disclosure statement and evidence in support. | 2.20 | 650.00 | $1,430.00 |
| 04/30/2018 | TCF | PD | Draft first amended plan. | 1.80 | 650.00 | $1,170.00 |
| 04/30/2018 | TCF | PD | Draft Declaration of J. Pyster of Access Appraisers in support of Sandpiper valuation. | 0.80 | 650.00 | $520.00 |
| 04/30/2018 | TCF | PD | Draft Declaration of S. Pfyl of BBG, Inc. in support of Westcliff, Mission and Javaher valuation. | 1.20 | 650.00 | $780.00 |
| 04/30/2018 | TCF | PD | Drafting and revisions to plan, disclosure statement, financial advisor declaration, appraisers' declarations and related documents; preparation for filing. | 5.80 | 650.00 | $3,770.00 |
| 04/30/2018 | TCF | PD | Finalize plan, disclosure statement, financial advisor declaration and exhibits for filing; coordination regarding same. | 1.40 | 650.00 | $910.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    34

Invoice 119338

April 30, 2018

|  |  |  |  | 121.50 |  | $83,975.00 |
|---|---|---|---|---|---|---|

## Relief from Stay

| 04/02/2018 | TCF | RFS | Review and analysis of orders regarding relief from stay to proceed with arbitration; issues with respect thereto. | 0.10 | 650.00 | $65.00 |
|---|---|---|---|---|---|---|
| 04/02/2018 | TCF | RFS | Review and analysis of issues regarding relief from stay orders; impact and strategy with respect thereto. | 0.10 | 650.00 | $65.00 |
| 04/02/2018 | TCF | RFS | Communications with team regarding relief from stay orders (arbitrations) and issues related. | 0.10 | 650.00 | $65.00 |
| 04/02/2018 | NPL | RFS | Review entered order regarding objections to form orders regarding Beitler parties form orders to motions for relief from stay. | 0.10 | 250.00 | $25.00 |
| 04/02/2018 | NPL | RFS | Telephone call with L. Gauthier regarding lodging orders regarding Beitler parties form orders to motions for relief from stay. | 0.10 | 250.00 | $25.00 |
| 04/02/2018 | NPL | RFS | Finalize orders regarding Beitler parties form orders to motions for relief from stay. | 0.40 | 250.00 | $100.00 |
| 04/02/2018 | NPL | RFS | Draft email to A. Friedman, W. Lobel, T. Flanagan, and S. O'Keefe regarding lodging of orders regarding Beitler parties form orders to motions for relief from stay. | 0.10 | 250.00 | $25.00 |
| 04/02/2018 | WNL | RFS | Review order re: scope of relief from stay and related correspondence. | 0.30 | 850.00 | $255.00 |
| 04/02/2018 | WNL | RFS | Review entered orders granting relief from stay and related correspondence. | 0.20 | 850.00 | $170.00 |
| 04/02/2018 | WNL | RFS | Review and analyze orders granting relief from | 0.20 | 850.00 | $170.00 |
| 04/03/2018 | WNL | RFS | Review orders entered in Relief from Stay issuesand consider strategy considering Court's Order. | 0.20 | 850.00 | $170.00 |
| 04/04/2018 | WNL | RFS | Review and analyze issues and arguments re: scope of relief from stay orders. | 0.30 | 850.00 | $255.00 |
| 04/04/2018 | WNL | RFS | Review and analyze Order ranting Relief from Stay. | 0.10 | 850.00 | $85.00 |
| 04/23/2018 | WNL | RFS | Review and execute stipulation re: order granting Motion to Grant Relief from Stay | 0.10 | 850.00 | $85.00 |
|  |  |  |  | 2.40 |  | $1,560.00 |

## Tax Issues [B240]

| 04/23/2018 | WNL | TI | Review correspondence re: tax effect of loss of interests in properties. | 0.10 | 850.00 | $85.00 |
|---|---|---|---|---|---|---|
| 04/24/2018 | WNL | TI | review correspondence re: unpaid post petition taxes. | 0.10 | 850.00 | $85.00 |
| 04/25/2018 | WNL | TI | Review correspondence re: tax returns. | 0.10 | 850.00 | $85.00 |
| 04/26/2018 | WNL | TI | Participate in conference call re: tax effect of sale of | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      35

Invoice 119338

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | properties. | | | |
| 04/26/2018 | WNL | TI | Review correspondence re: tax issues involving sale of properties. | 0.10 | 850.00 | $85.00 |
| 04/27/2018 | WNL | TI | Review correspondence re: tax issues and related issues. | 0.20 | 850.00 | $170.00 |
| 04/27/2018 | WNL | TI | Review correspondence and related documents re: capital gains analysis. | 0.10 | 850.00 | $85.00 |
| 04/27/2018 | WNL | TI | Review additional correspondence re: capital gains analysis. | 0.10 | 850.00 | $85.00 |
| 04/27/2018 | WNL | TI | Review correspondence re: capital gains analysis. | 0.10 | 850.00 | $85.00 |
| 04/27/2018 | WNL | TI | Review correspondence re: tax issues raised by the Amended Plan. | 0.20 | 850.00 | $170.00 |
| 04/27/2018 | WNL | TI | Review additional correspondence re: tax implications of Amended Plan. | 0.10 | 850.00 | $85.00 |
| 04/29/2018 | WNL | TI | Review correspondence re: tax consequences of liquidation of assets. | 0.10 | 850.00 | $85.00 |
| | | | | **1.70** | | **$1,445.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$241,285.00**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div align="right">
Page:    36

Invoice 119338

April 30, 2018
</div>

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/21/2018 | PO | Postage [E108] Bral- courtesy copies to chambers, WNL | 9.61 |
| 03/30/2018 | PO | Postage [E108] Bral- courtesy copies to chambers, WNL | 22.47 |
| 04/05/2018 | OS | BBG, Inv., WNL | 12,400.00 |
| 04/05/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/05/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/05/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/05/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/10/2018 | CL | Courtlink charges | 18.12 |
| 04/10/2018 | CL | Courtlink charges | 0.00 |
| 04/10/2018 | CL | Courtlink charges | 0.54 |
| 04/10/2018 | CL | Courtlink charges | 0.56 |
| 04/10/2018 | CL | Courtlink charges | 0.56 |
| 04/10/2018 | OS | GSO, Delivery of signed engagement letter and check to appraisal firm: BBG, Inc. WNL | 25.22 |
| 04/10/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/11/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/11/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/11/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/11/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/11/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/11/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    37

Bral, John Jean

Invoice 119338

10601    00001

April 30, 2018

| 04/11/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
|---|---|---|---|
| 04/11/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/11/2018 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 04/11/2018 | SO | Secretarial Overtime - Jennifer O'Keefe | 135.48 |
| 04/12/2018 | OS | GSO, Inv. 3607670, copies | 24.75 |
| 04/12/2018 | PO | Postage [E108] Bral-courtesy copies to judges chambers, WNL | 24.75 |
| 04/16/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/16/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/16/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/16/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/16/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/16/2018 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/16/2018 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 04/16/2018 | RE2 | SCAN/COPY ( 226 @0.10 PER PG) | 22.60 |
| 04/17/2018 | OS | Case Anywhere access fee for Bral vs. Westcliff Arbittration matter, WNL | 19.20 |
| 04/17/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/17/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/17/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/17/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/17/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/17/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    38
Bral, John Jean                                                      Invoice 119338
10601    00001                                                      April 30, 2018

---

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/17/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/17/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/17/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/17/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/17/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/17/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 04/17/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/17/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/17/2018 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 04/17/2018 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 04/17/2018 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 04/18/2018 | GP | Guest Parking [E124] Parking for court hearing on Continued Status Conference, WNL | 2.75 |
| 04/18/2018 | TE | Travel Expense [E110] Parking | 2.75 |
| 04/23/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/25/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/25/2018 | RE2 | SCAN/COPY ( 243 @0.10 PER PG) | 24.30 |
| 04/26/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/30/2018 | PAC | Pacer - Court Research | 38.10 |
| 04/30/2018 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |

**Total Expenses for this Matter**                              **$12,901.06**

Pachulski Stang Ziehl & Jones LLP                                          Page:    39
Bral, John Jean                                                           Invoice 119338
10601      00001                                                         April 30, 2018

---

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 04/30/2018

| | |
|---|---:|
| Total Fees | $241,285.00 |
| Chargeable costs and disbursements | $12,901.06 |
| Total Due on Current Invoice..................... | $254,186.06 |

Outstanding Balance from prior Invoices as of 04/30/2018        **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 118521 | 01/31/2018 | $64,977.50 | $1.40 | $64,978.90 |
| 118768 | 02/28/2018 | $89,105.00 | $6,717.72 | $95,822.72 |
| 119267 | 03/31/2018 | $170,795.00 | $818.42 | $171,613.42 |

**Total Amount Due on Current and Prior Invoices**                        $586,601.10

# Pachulski Stang Ziehl & Jones LLP

John J. Bral
2601 Main Street ste. 9601
Irvine, CA  92614

RE:  Chapter 11

June 13, 2018

Invoice    119732
Client      10601
Matter     00001
**WNL**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2018

| | |
|---|---|
| FEES | $165,330.00 |
| EXPENSES | $2,241.54 |
| **TOTAL CURRENT CHARGES** | **$167,571.54** |
| **BALANCE FORWARD** | **$586,601.10** |
| **TOTAL BALANCE DUE** | **$754,172.64** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:     2

Invoice 119732

June 13, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 1.40 | $1,170.00 |
| BL | Bankruptcy Litigation [L430] | 4.80 | $3,530.00 |
| CA | Case Administration [B110] | 3.70 | $2,605.00 |
| CO | Claims Admin/Objections[B310] | 110.50 | $73,555.00 |
| FE | Fee/Employment Application | 0.50 | $425.00 |
| FP | Fees of Professionals | 4.00 | $1,000.00 |
| LN | Litigation (Non-Bankruptcy) | 1.30 | $1,105.00 |
| PD | Plan & Disclosure Stmt. [B320] | 110.50 | $81,485.00 |
| V | Venue | 0.70 | $455.00 |
| | | 237.40 | $165,330.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| NPL | Lockwood, Nancy P. F. | Paralegal | 250.00 | 28.70 | $7,175.00 |
| SAOS | O'Keefe, Sean A | Counsel | 750.00 | 28.60 | $21,450.00 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 81.90 | $53,235.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 98.20 | $83,470.00 |
| | | | | 237.40 | $165,330.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Outside Services | $2,000.00 |
| Pacer - Court Research | $23.70 |
| Postage [E108] | $43.54 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Bral, John Jean                                            Invoice 119732
10601     00001                                            June 13, 2018

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction/ Scan Copy | $7.90 |
| Travel Expense [E110] | $14.00 |
| Transcript [E116] | $152.40 |
| | $2,241.54 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div align="right">Page:    4

Invoice 119732

June 13, 2018</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 05/01/2018 | WNL | AA | Review declaration of appraiser of Sandpiper property. | 0.10 | 850.00 | $85.00 |
| 05/01/2018 | WNL | AA | Review correspondence re: value of non real estate assets. | 0.10 | 850.00 | $85.00 |
| 05/01/2018 | TCF | AA | Review and analysis of litigation claims and rights against third parties. | 0.10 | 650.00 | $65.00 |
| 05/02/2018 | WNL | AA | Review correspondence re: analysis of assets. | 0.10 | 850.00 | $85.00 |
| 05/04/2018 | WNL | AA | Review correspondence re: malpractice claims against former counsel. | 0.10 | 850.00 | $85.00 |
| 05/07/2018 | WNL | AA | Review correspondence re: basis for claims against B. Beitler. | 0.10 | 850.00 | $85.00 |
| 05/08/2018 | WNL | AA | Review list of personal exemptions and related correspondence. | 0.10 | 850.00 | $85.00 |
| 05/14/2018 | WNL | AA | Review deed of trust re: Mineral King Investor project. | 0.10 | 850.00 | $85.00 |
| 05/14/2018 | WNL | AA | Review correspondence re: malpractice insurance for Bobby Samini. | 0.10 | 850.00 | $85.00 |
| 05/14/2018 | WNL | AA | Review and analyze evidence and action to be taken in connection with issues concerning capital accounts in various entities. | 0.30 | 850.00 | $255.00 |
| 05/17/2018 | WNL | AA | Review correspondence re: section 544 and 547 issues. | 0.10 | 850.00 | $85.00 |
| 05/18/2018 | WNL | AA | Review and analyze correspondence re: strategy in determining course of action re: 544 and 547 actions and appeal of default judgment. | 0.10 | 850.00 | $85.00 |
| | | | | **1.40** | | **$1,170.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 05/15/2018 | TCF | BL | Review and analysis of Steward motion to dismiss and related issues. | 0.30 | 650.00 | $195.00 |
| 05/15/2018 | TCF | BL | Correspondence L. Gauthier regarding Steward motion to dismiss and related issues. | 0.30 | 650.00 | $195.00 |
| 05/15/2018 | TCF | BL | Correspondence S. O'Keefe regarding Steward motion to dismiss. | 0.30 | 650.00 | $195.00 |
| 05/15/2018 | WNL | BL | Review initial draft of Motion to Dismiss Adversary Complaint. | 0.50 | 850.00 | $425.00 |
| 05/15/2018 | WNL | BL | Review correspondence re: Motion to Dismiss Adversary. | 0.10 | 850.00 | $85.00 |
| 05/15/2018 | WNL | BL | Review correspondence re: non-dischargeability actions. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

<div align="right">

Page:      5

Invoice 119732

June 13, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2018 | NPL | BL | Review multiple emails regarding Beitler adversary actions. | 0.20 | 250.00 | $50.00 |
| 05/15/2018 | SAO | BL | Review and update motion to dismiss Steward nondischargeability complaint | 0.40 | 750.00 | $300.00 |
| 05/29/2018 | TCF | BL | Correspondence with team regarding motion to dismiss Steward first amended complaint. | 0.10 | 650.00 | $65.00 |
| 05/29/2018 | TCF | BL | Correspondence with L. Gauthier regarding exhibits and declaration in support of motion to dismiss Steward first amended complaint. | 0.10 | 650.00 | $65.00 |
| 05/29/2018 | TCF | BL | Review correspondence from A. Friedman regarding motion to dismiss Steward first amended complaint. | 0.10 | 650.00 | $65.00 |
| 05/29/2018 | WNL | BL | Review and analyze Motion To Dismiss Adversary and Supporting Declaration. | 0.80 | 850.00 | $680.00 |
| 05/29/2018 | SAO | BL | Review and revise motion to dismiss dischargeability action filed by Steward Financial. | 1.00 | 750.00 | $750.00 |
| 05/30/2018 | SAO | BL | Revise motion to dismiss adversary filed by Steward Financial. | 0.50 | 750.00 | $375.00 |
| | | | | **4.80** | | **$3,530.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2018 | TCF | CA | Review and analysis of schedule amendments and claim issues. | 0.10 | 650.00 | $65.00 |
| 05/01/2018 | TCF | CA | Review and revise schedule amendment and reservation of rights regarding litigation claims. | 0.20 | 650.00 | $130.00 |
| 05/01/2018 | TCF | CA | Correspond with L. Gauthier regarding schedule amendments. | 0.10 | 650.00 | $65.00 |
| 05/02/2018 | WNL | CA | Review and analyze amended schedule A/B. | 0.20 | 850.00 | $170.00 |
| 05/07/2018 | WNL | CA | Review updated summary of critical dates. | 0.10 | 850.00 | $85.00 |
| 05/11/2018 | NPL | CA | Review critical date memorandum; attention to dates and deadlines regarding same. | 0.20 | 250.00 | $50.00 |
| 05/15/2018 | WNL | CA | Review monthly operating report for April, 2018. | 0.10 | 850.00 | $85.00 |
| 05/16/2018 | WNL | CA | Review revised schedules and related correspondnece. | 0.10 | 850.00 | $85.00 |
| 05/16/2018 | WNL | CA | Review revised critical dates summary. | 0.10 | 850.00 | $85.00 |
| 05/16/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding critical dates and deadlines; attention to same. | 0.30 | 250.00 | $75.00 |
| 05/16/2018 | NPL | CA | Review amended schedules A/B and schedule C. | 0.10 | 250.00 | $25.00 |
| 05/18/2018 | WNL | CA | Review latest Joint Status Report. | 0.10 | 850.00 | $85.00 |
| 05/31/2018 | WNL | CA | Review and analyze analysis of Motion to Convert case filed by Beitler parties. | 0.10 | 850.00 | $85.00 |

| | | | | Page: | 6 |
|---|---|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | | | | | |
| Bral, John Jean | | | | Invoice 119732 | |
| 10601    00001 | | | | June 13, 2018 | |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2018 | WNL | CA | Review revised critical date summary. | 0.10 | 850.00 | $85.00 |
| 05/31/2018 | WNL | CA | Review and analyze Beitler Motion to Convert chapter 11 to chapter 7 and attached Exhibits. | 1.30 | 850.00 | $1,105.00 |
| 05/31/2018 | TCF | CA | Review and analysis of motion to convert. | 0.40 | 650.00 | $260.00 |
| 05/31/2018 | TCF | CA | Communications with team regarding motion to convert. | 0.10 | 650.00 | $65.00 |
| | | | | 3.70 | | $2,605.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2018 | TCF | CO | Review and analysis of reservation of rights against third parties. | 0.10 | 650.00 | $65.00 |
| 05/01/2018 | NPL | CO | Review and reply to email from A. Friedman regarding reply to objection of the Beitler parties regarding claim objections. | 0.10 | 250.00 | $25.00 |
| 05/01/2018 | SAO | CO | Meeting with W. Lobel and A. Friedman re review and comments re closing arguments on crime-fraud argument set for May 3, 2018. | 2.00 | 750.00 | $1,500.00 |
| 05/02/2018 | TCF | CO | Correspondence with A. Friedman regarding writ of attachment and release of lien matters. | 0.10 | 650.00 | $65.00 |
| 05/02/2018 | TCF | CO | Review and analysis of amended schedules. | 0.10 | 650.00 | $65.00 |
| 05/02/2018 | SAO | CO | Prepare closing statement for arguments on application of crime-fraud exception to discovery produced by Beitler Parties re Motion to Strike Claims. | 4.20 | 750.00 | $3,150.00 |
| 05/03/2018 | WNL | CO | Prepare for and attend closing arguments on crime fraud issues. | 4.80 | 850.00 | $4,080.00 |
| 05/03/2018 | WNL | CO | Review comments of handwriting expert re: initials on altered pages. | 0.10 | 850.00 | $85.00 |
| 05/03/2018 | WNL | CO | Review correspondence re:handwriting analysis of forged initials. | 0.10 | 850.00 | $85.00 |
| 05/03/2018 | WNL | CO | Review additional correspondence re: handwriting analysis. | 0.10 | 850.00 | $85.00 |
| 05/03/2018 | WNL | CO | Review and analyze Beitler brief re: privilege issues. | 0.50 | 850.00 | $425.00 |
| 05/03/2018 | NPL | CO | Prepare counsel for hearing on application for Crime-Fraud. | 0.30 | 250.00 | $75.00 |
| 05/03/2018 | SAO | CO | Attend hearing closing argument re whether crime fraud exception applies to privilege logs and documents re motion to strike claims. | 3.50 | 750.00 | $2,625.00 |
| 05/03/2018 | SAO | CO | Prepare draft order re crime-fraud exception to privileges asserted by Beitler Parties. | 0.50 | 750.00 | $375.00 |
| 05/03/2018 | SAO | CO | Review revise and practice closing arguments re whether crime-fraud exception to the attorney-client | 4.10 | 750.00 | $3,075.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      7

Invoice 119732

June 13, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | privilege applies within context of motion to strike claims. | | | |
| 05/04/2018 | WNL | CO | Review and comment on draft of order containing Court's ruling on in camera inspection of privileged documents. | 0.20 | 850.00 | $170.00 |
| 05/04/2018 | WNL | CO | Review correspondence re: entry of order on crime fraud exception. | 0.40 | 850.00 | $340.00 |
| 05/04/2018 | WNL | CO | Telephone calls with A. Friedman and G. Klausner re: possible settlement of issues re: crime fraud exception. | 0.60 | 850.00 | $510.00 |
| 05/04/2018 | WNL | CO | Review correspondence re: supplemental brief on 'unclean hands". | 0.20 | 850.00 | $170.00 |
| 05/04/2018 | WNL | CO | Review revised Order re: crime fraud exception and related correspondence. | 0.20 | 850.00 | $170.00 |
| 05/04/2018 | WNL | CO | Review initial draft of Order re: crime fraud exception. | 0.10 | 850.00 | $85.00 |
| 05/04/2018 | WNL | CO | Review correspondence re: analysis of forged initials. | 0.10 | 850.00 | $85.00 |
| 05/04/2018 | WNL | CO | Analyze courses of action available re: crime fraud exception issues. | 0.40 | 850.00 | $340.00 |
| 05/04/2018 | NPL | CO | Office conference with W. Lobel regarding status of hearing on application for crime-brief. | 0.10 | 250.00 | $25.00 |
| 05/04/2018 | NPL | CO | Review and reply to email from A. Friedman regarding order on crime-brief application; review same. | 0.10 | 250.00 | $25.00 |
| 05/04/2018 | NPL | CO | Revise order regarding crime-brief application; forward same to W. Lobel for review. | 0.20 | 250.00 | $50.00 |
| 05/04/2018 | NPL | CO | Review transcript request for hearing on crime-brief application; draft email to Briggs Reporting regarding same. | 0.20 | 250.00 | $50.00 |
| 05/04/2018 | NPL | CO | Draft email to A. Friedman regarding transcript of hearing for crime-brief application. | 0.10 | 250.00 | $25.00 |
| 05/04/2018 | NPL | CO | Prepare notice of lodgment regarding order on crime-brief application. | 0.30 | 250.00 | $75.00 |
| 05/04/2018 | NPL | CO | Review and reply to email from A. Friedman regarding order on crime fraud application. | 0.10 | 250.00 | $25.00 |
| 05/04/2018 | NPL | CO | Confer with W. Lobel regarding order on crime-fraud application. | 0.10 | 250.00 | $25.00 |
| 05/04/2018 | NPL | CO | Revise and finalize order regarding crime-fraud application. | 0.40 | 250.00 | $100.00 |
| 05/04/2018 | NPL | CO | Revise and finalize notice of lodgment regarding crime fraud application. | 0.30 | 250.00 | $75.00 |
| 05/04/2018 | NPL | CO | Final review of order regarding crime fraud exception with W. Lobel. | 0.10 | 250.00 | $25.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    8

Invoice 119732

June 13, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2018 | SAO | CO | Conference call with W. Lobel and A. Friedman re settlement discussions with Beitler Parties counsel. | 0.30 | 750.00 | $225.00 |
| 05/05/2018 | WNL | CO | Review and respond to correspondence re: settlement structure and strategy. | 0.30 | 850.00 | $255.00 |
| 05/07/2018 | WNL | CO | Review correspondence re: discovery issues. | 0.10 | 850.00 | $85.00 |
| 05/07/2018 | WNL | CO | Review additional correspondence re: discovery issues. | 0.20 | 850.00 | $170.00 |
| 05/07/2018 | WNL | CO | Telephone call with A. Friedman re: settlement discussions with G. Klausner. | 0.40 | 850.00 | $340.00 |
| 05/07/2018 | WNL | CO | Second telephone call with A. Friedman re: settlement and related issues. | 0.40 | 850.00 | $340.00 |
| 05/07/2018 | WNL | CO | Review correspondence re: strategy re: forged initials. | 0.20 | 850.00 | $170.00 |
| 05/07/2018 | WNL | CO | Review factual and evidentiary objections to claims objections. | 0.70 | 850.00 | $595.00 |
| 05/07/2018 | SAO | CO | Prepare request for electronically stored information (ESI) from Barry Beitler and Beitler Commercial Real Estate Services. | 2.20 | 750.00 | $1,650.00 |
| 05/08/2018 | WNL | CO | Review correspondence re: judgment based on foreclosure of Federal Unit. | 0.10 | 850.00 | $85.00 |
| 05/08/2018 | WNL | CO | Review correspondence re: Mineral King claim. | 0.10 | 850.00 | $85.00 |
| 05/08/2018 | SAO | CO | Conference call with Gary Pemberton re search words for ESI discovery being propounded to be Beitler and BCRS. | 0.20 | 750.00 | $150.00 |
| 05/08/2018 | SAO | CO | Prepare search words re BCRS and Beitler computer inquiries re ESI requests. | 0.40 | 750.00 | $300.00 |
| 05/08/2018 | SAO | CO | Review drafts of requests for production of documents seeking ESI. | 0.30 | 750.00 | $225.00 |
| 05/09/2018 | WNL | CO | Review and analyze transcript of hearing on Motion to Disallow Claims. | 1.60 | 850.00 | $1,360.00 |
| 05/09/2018 | WNL | CO | Analyze issues and consider action to be taken re: Disallowance of Beitler claims. | 0.60 | 850.00 | $510.00 |
| 05/10/2018 | WNL | CO | Review financial analysis of potential global settlement and correspondence re: same. | 0.30 | 850.00 | $255.00 |
| 05/10/2018 | WNL | CO | Analyze and consider potential settlement structures and amounts and issues raised thereby. | 0.70 | 850.00 | $595.00 |
| 05/10/2018 | WNL | CO | Review correspondence re: transcripts of hearings. | 0.10 | 850.00 | $85.00 |
| 05/11/2018 | TCF | CO | Telephone conference with A. Friedman regarding supplement to motion to strike proofs of claim. | 0.20 | 650.00 | $130.00 |
| 05/11/2018 | WNL | CO | Review correspondence re: motion for attorney's fees in connection with motion to strike claims. | 0.10 | 850.00 | $85.00 |
| 05/11/2018 | WNL | CO | Review draft order re: in camera review of | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | privileged documents and related corrrespondence. | | | |
| 05/11/2018 | WNL | CO | Review correspondence re: potential settlement issues. | 0.10 | 850.00 | $85.00 |
| 05/11/2018 | WNL | CO | Review and analyze factual and evidentiary issues concerning claims objections. | 0.90 | 850.00 | $765.00 |
| 05/11/2018 | NPL | CO | Review and reply to email from A. Friedman regarding order on crime-brief application. | 0.10 | 250.00 | $25.00 |
| 05/11/2018 | NPL | CO | Draft email to A. Friedman regarding order on crime-fraud application. | 0.10 | 250.00 | $25.00 |
| 05/11/2018 | NPL | CO | Revise and finalize order on crime-fraud exception. | 0.30 | 250.00 | $75.00 |
| 05/11/2018 | NPL | CO | Telephone call with L. Gauthier regarding order on crime-fraud exception. | 0.10 | 250.00 | $25.00 |
| 05/11/2018 | NPL | CO | Review and reply to email from T. Flanagan regarding professional fees relating to motion to strike. | 0.10 | 250.00 | $25.00 |
| 05/11/2018 | NPL | CO | Attention to analysis of professional fees related to motion to strike. | 1.10 | 250.00 | $275.00 |
| 05/14/2018 | NPL | CO | Review and reply to email from A. Friedman regarding professional fees associated with motion to strike. | 0.10 | 250.00 | $25.00 |
| 05/14/2018 | NPL | CO | Telephone call with L. Gauthier regarding professional fees related to motion to strike claims. | 0.10 | 250.00 | $25.00 |
| 05/14/2018 | NPL | CO | Attention to analysis and preparation of exhibit to professional fees regarding motion to strike Beitler Parties claims. | 4.30 | 250.00 | $1,075.00 |
| 05/14/2018 | NPL | CO | Review entered order regarding crime-fraud application. | 0.10 | 250.00 | $25.00 |
| 05/14/2018 | NPL | CO | Draft email to S. O'Keefe, W. Lobel and T. Flanagan regarding professional fees related to motion to strike. | 0.10 | 250.00 | $25.00 |
| 05/14/2018 | NPL | CO | Confer with W. Lobel regarding professional fees related to motion to strike Beitler Parties claims. | 0.10 | 250.00 | $25.00 |
| 05/14/2018 | NPL | CO | Review and reply to email from S. O'Keefe regarding professional fees relating to motion to strike Beitler parties claims. | 0.10 | 250.00 | $25.00 |
| 05/14/2018 | NPL | CO | Review and reply to email from W. Lobel regarding professional fees relating to motion to strike Beitler parties claims. | 0.10 | 250.00 | $25.00 |
| 05/14/2018 | WNL | CO | Telephone call with Alan Friedman re: settlement and related issues. | 0.40 | 850.00 | $340.00 |
| 05/14/2018 | WNL | CO | Review Court's Order on crime/fraud exception. | 0.10 | 850.00 | $85.00 |
| 05/14/2018 | WNL | CO | Telephone call with Ron Williams re: report on initials on altered Operating Agreement. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    10

Invoice 119732

June 13, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2018 | WNL | CO | Review correspondence and confer with N. Lockwood re: attorneys fees component to Motion for Sanctions. | 0.10 | 850.00 | $85.00 |
| 05/14/2018 | WNL | CO | Review additional correspondence re: forgery and related issues. | 0.10 | 850.00 | $85.00 |
| 05/14/2018 | WNL | CO | Telephone call with John Bral re: settlement and related issues. | 0.20 | 850.00 | $170.00 |
| 05/14/2018 | WNL | CO | Telephone call with A. Friedmnan re: Court's Order re: crime fraud exception. | 0.20 | 850.00 | $170.00 |
| 05/14/2018 | WNL | CO | Review potential defenses to claims objections and related issues. | 0.60 | 850.00 | $510.00 |
| 05/14/2018 | TCF | CO | Review and analysis of documents and transcripts regarding crime-fraud / perjury issues and supplemental evidence. | 3.50 | 650.00 | $2,275.00 |
| 05/14/2018 | TCF | CO | Draft pleading regarding supplemental evidence re perjury and in support of Motion to Strike. | 4.20 | 650.00 | $2,730.00 |
| 05/14/2018 | TCF | CO | Review and analysis of Order re: crime-fraud issues. | 0.10 | 650.00 | $65.00 |
| 05/14/2018 | TCF | CO | Telephone conference with A. Friedman re: crime-fraud Order and issues related thereto. | 0.10 | 650.00 | $65.00 |
| 05/14/2018 | SAO | CO | Conference call re claims based upon Mineral King property (Cannae filed) and review of prospective actions re objections to claims. | 0.20 | 750.00 | $150.00 |
| 05/15/2018 | WNL | CO | Telephone call with Alan Friedman re: handwriting analysis and related issues. | 0.40 | 850.00 | $340.00 |
| 05/15/2018 | WNL | CO | Review and analyze report of handwriting expert. | 0.20 | 850.00 | $170.00 |
| 05/15/2018 | WNL | CO | Review correspondence re: Supplemental Brief. | 0.20 | 850.00 | $170.00 |
| 05/15/2018 | WNL | CO | Review and analyze draft Supplemental Brief re: Further Evidence in Support of Motion to Strike Claims. | 1.10 | 850.00 | $935.00 |
| 05/15/2018 | WNL | CO | Review Declarations in Support of Supplemental Brief. | 0.30 | 850.00 | $255.00 |
| 05/15/2018 | WNL | CO | Review comments to draft Supplemental Brief. | 0.20 | 850.00 | $170.00 |
| 05/15/2018 | WNL | CO | Review additional correspondence and comments re: draft Supplemental Brief. | 0.20 | 850.00 | $170.00 |
| 05/15/2018 | WNL | CO | Review additional comments re: Steward action. | 0.10 | 850.00 | $85.00 |
| 05/15/2018 | WNL | CO | Review additional correspondence re: timing and related issues and related issues concerning Supplemental Brief. | 0.20 | 850.00 | $170.00 |
| 05/15/2018 | WNL | CO | Review additional correspondence re: Supplemental Brief. | 0.20 | 850.00 | $170.00 |
| 05/15/2018 | TCF | CO | Draft supplement in support of Motion to Strike. | 6.80 | 650.00 | $4,420.00 |
| 05/15/2018 | TCF | CO | Review and revise supplement in support of Motion | 0.90 | 650.00 | $585.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

<div align="right">
Page:    11

Invoice 119732

June 13, 2018
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to Strike. | | | |
| 05/15/2018 | TCF | CO | Correspondence with team regarding supplement in support of Motion to Strike. | 0.10 | 650.00 | $65.00 |
| 05/15/2018 | NPL | CO | Review and analysis of professional fees associated with supplement to Motion to Strike Beitler Parties proofs of claim. | 4.20 | 250.00 | $1,050.00 |
| 05/16/2018 | WNL | CO | Review and analyze comments to Supplemental Brief. | 0.50 | 850.00 | $425.00 |
| 05/16/2018 | NPL | CO | Attention to the analysis of professional fees related to supplement to Motion to Strike Beitler Parties proofs of claim. | 3.60 | 250.00 | $900.00 |
| 05/17/2018 | WNL | CO | Review and analyze revised Report of handwriting Expert. | 0.40 | 850.00 | $340.00 |
| 05/17/2018 | WNL | CO | Draft correspondence re: revised Report of Handwriting Expert. | 0.10 | 850.00 | $85.00 |
| 05/17/2018 | WNL | CO | Review correspondence  re: Declaration of Ron Wiilliams re: Handwriting Report. | 0.10 | 850.00 | $85.00 |
| 05/17/2018 | WNL | CO | Review draft declaration of Ron Willams in support of Motion to Strike Claims. | 0.10 | 850.00 | $85.00 |
| 05/17/2018 | WNL | CO | Review correspondenece re: professional fees as a part of sanctions. | 0.10 | 850.00 | $85.00 |
| 05/17/2018 | WNL | CO | Review draft declaration of A. Friedmani in support of Supplemental Brief. | 0.10 | 850.00 | $85.00 |
| 05/17/2018 | WNL | CO | Review comments on draft of Report of Handwriting Expert | 0.10 | 850.00 | $85.00 |
| 05/17/2018 | WNL | CO | Review and analyze revised draft of Brief Regarding Further Evidence Re; Motion To Disallow claims. | 0.70 | 850.00 | $595.00 |
| 05/17/2018 | WNL | CO | Review correspondence re: Supplemental Brief. | 0.10 | 850.00 | $85.00 |
| 05/17/2018 | WNL | CO | Review revised Report of Handwriting Expert. | 0.10 | 850.00 | $85.00 |
| 05/17/2018 | WNL | CO | Further review and analysis of revised draft of Report of Handwriting Expert. | 0.40 | 850.00 | $340.00 |
| 05/17/2018 | TCF | CO | Research regarding Motion to Strike. | 2.20 | 650.00 | $1,430.00 |
| 05/17/2018 | TCF | CO | Review and revise supplement to Motion to Strike. | 1.20 | 650.00 | $780.00 |
| 05/17/2018 | TCF | CO | Draft declarations in support of supplement to Motion to Strike. | 1.80 | 650.00 | $1,170.00 |
| 05/17/2018 | TCF | CO | Telephone conference with A. Friedman regarding supplement to Motion to Strike. | 0.20 | 650.00 | $130.00 |
| 05/17/2018 | TCF | CO | Preparation and revisions to Williams Declaration in support of supplement to Motion to Strike. | 1.00 | 650.00 | $650.00 |
| 05/17/2018 | NPL | CO | Telephone call with L. Gauthier regarding supplement to Motion to Strike Beitler Parties proofs of claim. | 0.10 | 250.00 | $25.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    12
Invoice 119732
June 13, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2018 | NPL | CO | Draft email to W. Lobel regarding professional fees associated with supplement to Motion to Strike Beitler Parties proofs of claim. | 0.10 | 250.00 | $25.00 |
| 05/17/2018 | NPL | CO | Review Williams letter regarding handwriting analysis in support of Supplement to Motion to Strike Beitler Parties proofs of claim. | 0.10 | 250.00 | $25.00 |
| 05/17/2018 | NPL | CO | Review draft declaration of W. Lobel regarding professional fees associated with Supplement to Motion to Strike Beitler Parties proofs of claim. | 0.10 | 250.00 | $25.00 |
| 05/17/2018 | NPL | CO | Attention to the analysis of professional fees related to Supplement to Motion to Strike Beitler Parties proofs of claim. | 1.30 | 250.00 | $325.00 |
| 05/17/2018 | NPL | CO | Telephone call with W. Lobel regarding professional fee associated with Supplement to Motion to Strike Beitler Partes claims. | 0.30 | 250.00 | $75.00 |
| 05/17/2018 | NPL | CO | Draft email to A. Friedman regarding professional fees associated with Supplement to Motion to Strike Beitler Parties claims. | 0.10 | 250.00 | $25.00 |
| 05/17/2018 | NPL | CO | Draft email to T. Flanagan regarding time-entries for professional fees to Supplement to Motion to Strike claims; revise same. | 0.40 | 250.00 | $100.00 |
| 05/17/2018 | NPL | CO | Revise declaration of W. Lobel regarding Supplement to Motion to Strike Beitler Parties proofs of claim. | 0.20 | 250.00 | $50.00 |
| 05/17/2018 | NPL | CO | Review emails regarding Williams declaration regarding Supplement to Motion to Strike Beitler Parties proofs of claim. | 0.10 | 250.00 | $25.00 |
| 05/18/2018 | WNL | CO | Conference call with A. Friedman, s. O'Keefe, T. Flanangan and A. Meislik re: issues and strategy re: forgery and discovery issues. | 0.80 | 850.00 | $680.00 |
| 05/18/2018 | WNL | CO | Review and analyze report of handwriting expert and comments thereto. | 0.30 | 850.00 | $255.00 |
| 05/18/2018 | WNL | CO | Review and analyze draft Brief re: Supplemental Evidence. | 0.90 | 850.00 | $765.00 |
| 05/18/2018 | WNL | CO | Review and analyze draft of Report of Handwriting Expert. | 0.30 | 850.00 | $255.00 |
| 05/18/2018 | WNL | CO | Telephone call with A. Friedman re: Reply to Objections to Disclosure Statement. | 0.20 | 850.00 | $170.00 |
| 05/18/2018 | WNL | CO | Telephone call with R. Williams re: handwriting analysis. | 0.30 | 850.00 | $255.00 |
| 05/18/2018 | WNL | CO | Review correspondence re: draft Report of Handwriting Expert. | 0.20 | 850.00 | $170.00 |
| 05/18/2018 | WNL | CO | Review latest draft of Brief in Support of Further Evidence. | 0.70 | 850.00 | $595.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div align="right">
Page:    13

Invoice 119732

June 13, 2018
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2018 | WNL | CO | Review draft version of Brief re: Supplemental Evidence. | 0.70 | 850.00 | $595.00 |
| 05/18/2018 | WNL | CO | Review draft of Declaration of W. Lobel re: amount of PSZJ's fees in connection with Motion to Strike Claims. | 0.20 | 850.00 | $170.00 |
| 05/18/2018 | WNL | CO | Review billings and segregate fees applicable to Motion to Strike. | 1.60 | 850.00 | $1,360.00 |
| 05/18/2018 | TCF | CO | Review and revise expert declaration in support of Motion to Strike. | 0.20 | 650.00 | $130.00 |
| 05/18/2018 | TCF | CO | Correspondence G. Pemberton regarding expert declaration in support of Motion to Strike. | 0.10 | 650.00 | $65.00 |
| 05/18/2018 | NPL | CO | Continued analysis of professional fees related to Motion to Strike. | 1.40 | 250.00 | $350.00 |
| 05/18/2018 | NPL | CO | Revise declaration of W. Lobel regarding Supplement to Motion to Strike claims; forward same to W. Lobel for review. | 0.30 | 250.00 | $75.00 |
| 05/18/2018 | NPL | CO | Draft email to L. Gauthier regarding Supplement to Motion to Strike claims. | 0.10 | 250.00 | $25.00 |
| 05/18/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding status of Supplement to Motion to Strike claims. | 0.10 | 250.00 | $25.00 |
| 05/18/2018 | SAO | CO | Review and revise Supplement to Motion to Strike claims to address court's power to review initials and reach its own conclusion re forgeries. | 1.50 | 750.00 | $1,125.00 |
| 05/21/2018 | WNL | CO | Review correspondence re: request for attorney's fees in connection with the Motion to Strike claims. | 0.20 | 850.00 | $170.00 |
| 05/21/2018 | WNL | CO | Review final version of report from handwriting expert. | 0.20 | 850.00 | $170.00 |
| 05/21/2018 | WNL | CO | Review additional correspondence re: Document Examination Report. | 0.10 | 850.00 | $85.00 |
| 05/21/2018 | WNL | CO | Review additional correspondnece re: handwriting expert's report. | 0.10 | 850.00 | $85.00 |
| 05/21/2018 | WNL | CO | Telephone call with A. Friedman re: discovery and related  issues. | 0.20 | 850.00 | $170.00 |
| 05/21/2018 | WNL | CO | Review Requests for Production of Documents. | 0.20 | 850.00 | $170.00 |
| 05/21/2018 | WNL | CO | Review and analyze Motion to Compel Supplemental Responses tp Discovery and supporting Declarations and Exhibits. | 0.60 | 850.00 | $510.00 |
| 05/21/2018 | WNL | CO | Review correspondence re: Report of Handwriting Expert. | 0.20 | 850.00 | $170.00 |
| 05/21/2018 | WNL | CO | Analyze issues and strategy concerning discovery and evidentiary issues. | 0.80 | 850.00 | $680.00 |
| 05/22/2018 | WNL | CO | Telephone call with A. Friedman re: handwriting | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:    14
Invoice 119732
June 13, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | analysis issues. | | | |
| 05/22/2018 | WNL | CO | Review correspondence re: communication with handwriting expert. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | CO | Review additional correspondence re: Report of Handwriting Expert. | 0.30 | 850.00 | $255.00 |
| 05/22/2018 | WNL | CO | Telephone call with Ron Williams re: handwriting expert and report. | 0.20 | 850.00 | $170.00 |
| 05/22/2018 | WNL | CO | Review additional correspondence re: handwriting analysis. | 0.20 | 850.00 | $170.00 |
| 05/22/2018 | WNL | CO | Review correspondence re: Report of Handwriting Expert. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | CO | Review additional correspondence re: Handwriting report. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | CO | Review Declaration of R. Williams. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | CO | Review revised requests for production of documents. | 0.40 | 850.00 | $340.00 |
| 05/22/2018 | WNL | CO | Review initial draft of R. Williams Declaration. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | CO | Review comments to draft Report of Handwriting Expert. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | CO | Review request for extension of time to respond to propounded discovery. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | CO | Review and analyze draft Reoprt of Handwriting Expert. | 0.20 | 850.00 | $170.00 |
| 05/22/2018 | WNL | CO | Review and comment on Motion to Compel Supplemental Responses to Discovery. | 0.60 | 850.00 | $510.00 |
| 05/23/2018 | WNL | CO | Telephone calls with A. Friedman re: forgery and perjury issues | 0.30 | 850.00 | $255.00 |
| 05/23/2018 | WNL | CO | Review final version of report of handwriting expert and supporting declaration. | 0.20 | 850.00 | $170.00 |
| 05/23/2018 | WNL | CO | Review correspondence re: objection to claim 7. | 0.10 | 850.00 | $85.00 |
| 05/23/2018 | WNL | CO | Review final version of Brief Regarding Further Evidence Seeking Disallowance of Claims. | 0.80 | 850.00 | $680.00 |
| 05/23/2018 | WNL | CO | Review correspondence re: handwriting report issues. | 0.10 | 850.00 | $85.00 |
| 05/23/2018 | WNL | CO | Review and respond to correspondence re: finalization of Report of Handwriting Expert. | 0.10 | 850.00 | $85.00 |
| 05/23/2018 | WNL | CO | Review additional correspondence re: basis for claim objection. | 0.10 | 850.00 | $85.00 |
| 05/23/2018 | WNL | CO | Review correspondence re: Supplemental Brief. | 0.10 | 850.00 | $85.00 |
| 05/23/2018 | WNL | CO | Review correspondence re: revisions to Supplemental Brief. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    15

Invoice 119732

June 13, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2018 | SAO | CO | Revise Supplement to Motion to Strike claims incorporating evidence re Beitler's forging of initials on Altered OPA. | 1.10 | 750.00 | $825.00 |
| 05/24/2018 | WNL | CO | Review and revise Declaration of W. Lobel in support of Brief in Support of Supplemental Evidence. | 0.20 | 850.00 | $170.00 |
| 05/24/2018 | WNL | CO | Review correspondence re: finalization of Brief. | 0.20 | 850.00 | $170.00 |
| 05/24/2018 | WNL | CO | Review final version of Brief re: Further Evidence in Support of Motion to Disallow Claims. | 0.40 | 850.00 | $340.00 |
| 05/24/2018 | WNL | CO | Review additional correspondence re: Brief in Support of Motion. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | CO | Review draft Stipulation Continuing Hearing and Response Date re: Motion to Compel Supplemental Responses to Discovery. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | CO | Review additional correspondence re: finalization of Brief. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | CO | Review correspondence re: final changes to Supplemental Brief. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | CO | Review additional correspondence re: Brief. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | CO | Review Declaration of L. Gauthier in Support of Brief. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | CO | Review additional correspondence re: Declaration of W. Lobel. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | CO | Review correspondence re: Stipulation continuin hearing and response date re: Motion to Compel Responses to Discovery. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | CO | Review correspondence re: Declaration of Ron Williams and related documents. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | CO | Review additional correspondence re: Supplemental Brief. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | CO | Review and respond to correspondence re: Stioulation continuing hearing. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | CO | Review and execute revised Stipulation re: continuance of hearing. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | CO | Review Further Responses to Requests for Admission. | 0.30 | 850.00 | $255.00 |
| 05/24/2018 | WNL | CO | Review three new claims just filed. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | CO | Review and analyze updated privilege logs. | 0.20 | 850.00 | $170.00 |
| 05/24/2018 | TCF | CO | Review and analysis of issues regarding Supplemental Motion to Strike. | 0.20 | 650.00 | $130.00 |
| 05/25/2018 | WNL | CO | Review correspondence re: claims not filed by extended deadline. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    16

Invoice 119732

June 13, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2018 | WNL | CO | Review correspondence re: stipulation requesting continuance of hearing on Motion to Compel. | 0.10 | 850.00 | $85.00 |
| 05/25/2018 | WNL | CO | Review correspondence re: Supplemental bar date and new claims being filed. | 0.10 | 850.00 | $85.00 |
| 05/25/2018 | WNL | CO | Review correspondence and analyze issues re: claims objections. | 0.40 | 850.00 | $340.00 |
| 05/25/2018 | WNL | CO | Review and analyze issues and potential defenses to objections to Beitler claims. | 0.70 | 850.00 | $595.00 |
| 05/25/2018 | TCF | CO | Review and analysis of issues regarding Supplemental bar date and contingent claims. | 0.10 | 650.00 | $65.00 |
| 05/25/2018 | TCF | CO | Review and analysis of new and amended claims filed by Beitler Parties. | 0.10 | 650.00 | $65.00 |
| 05/29/2018 | WNL | CO | Review and analyze Beitler Reply re: Brief in Support on Motion to Disallow Claims. | 0.40 | 850.00 | $340.00 |
| 05/30/2018 | WNL | CO | Review subpoena to be served on Don Rezak. | 0.10 | 850.00 | $85.00 |
| 05/30/2018 | WNL | CO | Review Beitler's Further Responses to Requests for Admission. | 0.20 | 850.00 | $170.00 |
| 05/30/2018 | WNL | CO | Review Order re: Motion to Compel Supplemental Responses to Discovery. | 0.10 | 850.00 | $85.00 |
| 05/30/2018 | WNL | CO | Review Beitler Reply to Brief Re: Further Evidence in Support of Motion to Disallow Claims. | 0.10 | 850.00 | $85.00 |
| 05/30/2018 | SAO | CO | Conference call with A. Friedman and W. Lobel re timing of hearing on Motion to Strike claims and discovery required to be completed before hearing. | 0.40 | 750.00 | $300.00 |
| 05/31/2018 | WNL | CO | Review and analyze correspondence re: possible subordination of claims. | 0.30 | 850.00 | $255.00 |
| 05/31/2018 | WNL | CO | Review correspondence re: possible equitable subordination ofBeitler claims. | 0.20 | 850.00 | $170.00 |
| 05/31/2018 | TCF | CO | Telephone conferences with A. Friedman regarding claim issues and research. | 0.10 | 650.00 | $65.00 |
| 05/31/2018 | TCF | CO | Legal research regarding claim and grounds for disallowance. | 2.00 | 650.00 | $1,300.00 |
| 05/31/2018 | TCF | CO | All-hands conference call regarding 5/31 disclosure statement hearing, amended plan and disclosure statement; Motion to Strike and Supplemental briefing; go-forward issues and plan. | 0.80 | 650.00 | $520.00 |
| 05/31/2018 | TCF | CO | Correspondence with A. Friedman regarding disclosure statement hearing. | 0.10 | 650.00 | $65.00 |
| | | | | **110.50** | | **$73,555.00** |

## Fee/Employment Application

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/03/2018 | WNL | FE | Review engagement letter and related | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    17

Invoice 119732

June 13, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence re: handwriting expert. | | | |
| 05/08/2018 | WNL | FE | Review limited objection to the employment of Force 10. | 0.10 | 850.00 | $85.00 |
| 05/14/2018 | WNL | FE | Review order approving employment of Force 10 and telephone call re: same. | 0.10 | 850.00 | $85.00 |
| 05/14/2018 | WNL | FE | Telephone call with and draft correspondence to John Bral. | 0.20 | 850.00 | $170.00 |
| | | | | 0.50 | | $425.00 |

### Fees of  Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/17/2018 | NPL | FP | Review and revise April 2018 pre-bill. | 1.30 | 250.00 | $325.00 |
| 05/18/2018 | NPL | FP | Analysis of Professional Fees | 2.70 | 250.00 | $675.00 |
| | | | | 4.00 | | $1,000.00 |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2018 | WNL | LN | Review correspondence re: capital account issues. | 0.20 | 850.00 | $170.00 |
| 05/02/2018 | WNL | LN | Review additional correspondence re: capital account analysis. | 0.20 | 850.00 | $170.00 |
| 05/02/2018 | WNL | LN | Review draft memo to John Bral. | 0.20 | 850.00 | $170.00 |
| 05/08/2018 | WNL | LN | Review correspondence re: Westcliff arbitration. | 0.20 | 850.00 | $170.00 |
| 05/17/2018 | WNL | LN | Review correspondence re: state court litigation issues. | 0.10 | 850.00 | $85.00 |
| 05/18/2018 | WNL | LN | Review minute order in state court litigation. | 0.10 | 850.00 | $85.00 |
| 05/21/2018 | WNL | LN | Review and analyze arbitration issues and related timing and strategy. | 0.30 | 850.00 | $255.00 |
| | | | | 1.30 | | $1,105.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding amended disclosure statement. | 0.10 | 250.00 | $25.00 |
| 04/30/2018 | NPL | PD | Review multiple emails from A. Friedman, A. Meislik, W. Lobel and L. Gauthier regarding updated and revised amended disclosure statement. | 0.30 | 250.00 | $75.00 |
| 05/01/2018 | WNL | PD | Review and analyze language of revised Disclosure Statement and issues raised thereby. | 2.60 | 850.00 | $2,210.00 |
| 05/01/2018 | WNL | PD | Review correspondence re: revised Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 05/01/2018 | WNL | PD | Review comments to revised Disclosure Statement.and consider issues raised thereby. | 0.30 | 850.00 | $255.00 |
| 05/01/2018 | WNL | PD | Review Declaration Pof S. Ptyl in Support of | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:    18

Invoice 119732

June 13, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Disclosure Statement. | | | |
| 05/01/2018 | WNL | PD | Review and analyze draft Declaration of Adam Meislik in Support of Disclosure Statement and attached Exhibits. | 2.10 | 850.00 | $1,785.00 |
| 05/01/2018 | WNL | PD | Review draft First Amended Chapter 11 Plan. | 1.70 | 850.00 | $1,445.00 |
| 05/01/2018 | TCF | PD | Correspond with A. Friedman regarding reply to Opposition to Approval of Disclosure Statement. | 0.10 | 650.00 | $65.00 |
| 05/01/2018 | TCF | PD | Correspond with S. O'Keefe regarding disclosure statement and class matters. | 0.10 | 650.00 | $65.00 |
| 05/01/2018 | NPL | PD | Review multiple emails regarding amended Disclosure Statement; attention to dates and deadlines regarding same. | 0.20 | 250.00 | $50.00 |
| 05/02/2018 | WNL | PD | Analyze potential confirmation issues and alternative courses of action. | 1.40 | 850.00 | $1,190.00 |
| 05/04/2018 | WNL | PD | Conference call with A. Friedman, S. O'Keefe and T. Flanagan re: Court's comments re: Supplement to Disclosure Statement and related issues. | 1.20 | 850.00 | $1,020.00 |
| 05/04/2018 | WNL | PD | Review correspondence re: continued deposition date for John Bral. | 0.10 | 850.00 | $85.00 |
| 05/04/2018 | WNL | PD | Review relevant documents and related correspondence re: Bral claims against Barry Beitler. | 0.30 | 850.00 | $255.00 |
| 05/04/2018 | TCF | PD | Telephone conference with A. Friedman regarding Disclosure Statement and Plan issues and Court's Order regarding additional information regarding assets, valuation in support of Disclosure Statement. | 0.40 | 650.00 | $260.00 |
| 05/04/2018 | TCF | PD | Conference call with team regarding plan structure and Disclosure Statement issues. | 1.30 | 650.00 | $845.00 |
| 05/04/2018 | SAO | PD | Conference call with A. Friedman, T. Flanagan, and W. Lobel re Plan of reorganization revisions and confirmation issues; discovery issues re Motion to Strike; draft of order re crime fraud exception; and related case issues. | 1.10 | 750.00 | $825.00 |
| 05/05/2018 | WNL | PD | Review revised chart of assets to be retained or liquidated. | 0.20 | 850.00 | $170.00 |
| 05/05/2018 | TCF | PD | Draft schedule of assets and valuation; issues and claims. | 2.90 | 650.00 | $1,885.00 |
| 05/05/2018 | TCF | PD | Correspondence with team regarding schedule of assets and valuations. | 0.10 | 650.00 | $65.00 |
| 05/07/2018 | WNL | PD | Review correspondence re: exclusivity deadline to solicit votes. | 0.10 | 850.00 | $85.00 |
| 05/07/2018 | WNL | PD | Review correspondence and chart re: assets to be retained and assets to be sold under the plan. | 0.20 | 850.00 | $170.00 |
| 05/07/2018 | WNL | PD | Review initial draft of summary of assets to be sold, and to be retained. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    19
Invoice 119732
June 13, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2018 | WNL | PD | Review and analyze confirmation and claims issues. | 0.60 | 850.00 | $510.00 |
| 05/07/2018 | TCF | PD | Review and analysis of Disclosure Statement and asset valuation issues. | 0.40 | 650.00 | $260.00 |
| 05/07/2018 | TCF | PD | Review and revise asset chart. | 0.20 | 650.00 | $130.00 |
| 05/07/2018 | TCF | PD | Correspondence regarding asset chart. | 0.10 | 650.00 | $65.00 |
| 05/08/2018 | WNL | PD | Telephone call with A. Friedman re: issues concerning Amended Plan and court ordered Supplement to Amended Disclosure Statement. | 0.20 | 850.00 | $170.00 |
| 05/08/2018 | WNL | PD | Review and revise schedule of assets to be liquidated and assets to be retained by the Debtor under the Amended Plan. | 0.50 | 850.00 | $425.00 |
| 05/08/2018 | WNL | PD | Telephone call with A. Friedman and add language to Schedule of assets to be liquidated/retained by the Debtor. | 0.20 | 850.00 | $170.00 |
| 05/08/2018 | WNL | PD | Review preliminary chart of assets to be retained and assets to be sold and related correspondence. | 0.30 | 850.00 | $255.00 |
| 05/08/2018 | WNL | PD | Review revised chart of assets to be sold and/or retained and related correspondence. | 0.20 | 850.00 | $170.00 |
| 05/08/2018 | WNL | PD | Analyze potential objections to Disclosure Statement. | 0.80 | 850.00 | $680.00 |
| 05/09/2018 | WNL | PD | Review revised chart of claims to be attached to Disclosure Statement. | 0.40 | 850.00 | $340.00 |
| 05/09/2018 | TCF | PD | Revise asset and valuation schedule. | 0.20 | 650.00 | $130.00 |
| 05/09/2018 | TCF | PD | Correspondence regarding Disclosure Statement and Plan issues. | 0.10 | 650.00 | $65.00 |
| 05/09/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding Supplement to Amended Disclosure Statement. | 0.10 | 250.00 | $25.00 |
| 05/09/2018 | NPL | PD | Telephone call with L. Gauthier regarding Supplement to amended disclosure statement. | 0.10 | 250.00 | $25.00 |
| 05/09/2018 | NPL | PD | Telephone call with W. Lobel regarding Supplement to Amended Disclosure Statement. | 0.10 | 250.00 | $25.00 |
| 05/09/2018 | NPL | PD | Prepare Supplement to Amended Disclosure Statement incorporating in T. Flanagan's revisions; draft email to L. Gauthier regarding same. | 0.80 | 250.00 | $200.00 |
| 05/09/2018 | NPL | PD | Finalize Supplement to Amended Disclosure Statement. | 0.40 | 250.00 | $100.00 |
| 05/09/2018 | NPL | PD | Draft email to T. Lallas regarding Supplement to amended disclosure statement. | 0.10 | 250.00 | $25.00 |
| 05/10/2018 | WNL | PD | Review and analyze revised chart for Disclosure Statement and related correspondence. | 0.40 | 850.00 | $340.00 |
| 05/10/2018 | WNL | PD | Review and analyze confirmation issues and | 0.90 | 850.00 | $765.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    20

Invoice 119732

June 13, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | potential responses to objections to confirmation. | | | |
| 05/11/2018 | WNL | PD | Review final version of Supplement to Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 05/13/2018 | TCF | PD | Review and analysis of issues, and research regarding, plan confirmation issues. | 1.20 | 650.00 | $780.00 |
| 05/16/2018 | WNL | PD | Review and analyze issues and possible structures of Plan and treatment of creditors. | 0.60 | 850.00 | $510.00 |
| 05/17/2018 | WNL | PD | Review and analyze Beitlker's Objectionsto Disclosure Statement. | 1.40 | 850.00 | $1,190.00 |
| 05/17/2018 | WNL | PD | Review and analyze issues re: timing and substance of Plan and Disclosure Statement issues. | 1.40 | 850.00 | $1,190.00 |
| 05/17/2018 | TCF | PD | Telephone conference with A. Friedman regarding disclosure statement issues. | 0.20 | 650.00 | $130.00 |
| 05/18/2018 | WNL | PD | Conference call with A. Friedman, S.O'Keefe, T. Flanagan and A. Meislik re: objections to Disclosure Statement and Plan structure issues. | 0.90 | 850.00 | $765.00 |
| 05/18/2018 | WNL | PD | Review correspondence re: Beitler's Objection to Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 05/18/2018 | TCF | PD | All-hands call regarding Beitler Parties' objections to Disclosure Statement and response thereto. | 1.90 | 650.00 | $1,235.00 |
| 05/18/2018 | TCF | PD | Review and analysis of Beitler Parties' objections to Disclosure Statement. | 0.40 | 650.00 | $260.00 |
| 05/18/2018 | SAO | PD | Conference call re objections to Disclosure and resolving possible 1129 issues raised in objections. | 1.00 | 750.00 | $750.00 |
| 05/19/2018 | TCF | PD | Draft reply to Disclosure Statement objections. | 8.20 | 650.00 | $5,330.00 |
| 05/20/2018 | TCF | PD | Research and drafting of reply to Disclosure Statement objections. | 10.40 | 650.00 | $6,760.00 |
| 05/21/2018 | WNL | PD | Review and comment on draft Reply to Objections to Disclosure Statement. | 1.70 | 850.00 | $1,445.00 |
| 05/21/2018 | WNL | PD | Analyze issues concerning current structure and of Plan and language of Disclosure Statement. | 1.60 | 850.00 | $1,360.00 |
| 05/21/2018 | TCF | PD | Research and drafting of reply to Disclosure Statement Objections. | 12.20 | 650.00 | $7,930.00 |
| 05/21/2018 | SAO | PD | Revise response to Ojection to Disclosure Statement. | 1.90 | 750.00 | $1,425.00 |
| 05/22/2018 | WNL | PD | Review correspondence re: In re: Hanna.and issues concerning retention of property. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | PD | Review BAP decision in In re: Hanna. | 0.30 | 850.00 | $255.00 |
| 05/22/2018 | WNL | PD | Review and analyze comments to latest draft of Plan. | 0.20 | 850.00 | $170.00 |
| 05/22/2018 | WNL | PD | Review correspondence re: Declaration of A. Meislik Re; Response to Opposition to Disclosure Statement. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div style="text-align:right">

Page:    21

Invoice 119732

June 13, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2018 | WNL | PD | Review correspondnece re: best interest test in Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | PD | Review correspondence re: pleadings and supporting documents to be filed today. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | PD | Telephone call with A. Friedman re: Response to Objections to Disclosure Statement. | 0.30 | 850.00 | $255.00 |
| 05/22/2018 | WNL | PD | Review correspondence re: Declaration of A. Meislik in support of Reply to Objections to disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | PD | Review correspondence re: information to be included in revised Disclosure Statement. | 0.20 | 850.00 | $170.00 |
| 05/22/2018 | WNL | PD | Review correspondence re: additional information needed for Declaration of A. Meislik. | 0.20 | 850.00 | $170.00 |
| 05/22/2018 | WNL | PD | Review correspondence re: Supplemental Brief. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | PD | Review correspondence re: Declaration of A. Meislik. | 0.20 | 850.00 | $170.00 |
| 05/22/2018 | WNL | PD | Review correspondence re: order of sales of assets in the Plan. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | PD | Review comments to draft Reply to Objections to Disclosure Statement. | 0.20 | 850.00 | $170.00 |
| 05/22/2018 | WNL | PD | Review correspondence re: statements in Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | PD | Review comments to draft Reply to Objections to Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | PD | Review additional correspondence re: changes to Declaration of A. Meislik. | 0.10 | 850.00 | $85.00 |
| 05/22/2018 | WNL | PD | Review and analyze Plan and Disclosure Statement in view of Objections to Disclosure Statement filed by Beitler. | 1.60 | 850.00 | $1,360.00 |
| 05/22/2018 | TCF | PD | Draft Disclosure Statement reply; legal research regarding plan issues. | 4.20 | 650.00 | $2,730.00 |
| 05/22/2018 | TCF | PD | Telephone conference with A. Friedman regarding Plan issues, Disclosure Statement reply. | 0.20 | 650.00 | $130.00 |
| 05/23/2018 | WNL | PD | Review and analyze revised Declaration of Adam Meislik and Exhibits thereto. | 0.40 | 850.00 | $340.00 |
| 05/23/2018 | WNL | PD | Review additional correspondence re: Adam Meislik Declaration. | 0.10 | 850.00 | $85.00 |
| 05/23/2018 | WNL | PD | Review additional  correspondence re: changes needed to Declaration of Adam Meislik. | 0.20 | 850.00 | $170.00 |
| 05/23/2018 | WNL | PD | Review correspondence re: disposable income issues. | 0.20 | 850.00 | $170.00 |
| 05/23/2018 | WNL | PD | Review various correspondence re: Reply to Objections to Disclosure Statement. | 0.40 | 850.00 | $340.00 |

<div style="text-align:right">

EXHIBIT "A"

Page 171

</div>

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601        00001

Page:      22

Invoice 119732

June 13, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2018 | WNL | PD | Telephone call with A. Friedman and S. O'Keefe re: Reply to objections to Disclosure Statement and issues concerning Effective Date of the Plan. | 0.80 | 850.00 | $680.00 |
| 05/23/2018 | WNL | PD | Review and analyze proposed new language re: definition of Effective Date and related provisions. | 0.20 | 850.00 | $170.00 |
| 05/23/2018 | WNL | PD | Review comments to proposed new language defined Effective Date. | 0.10 | 850.00 | $85.00 |
| 05/23/2018 | WNL | PD | Review correspondence re: timing of arbitrations versus Effective Date or Confirmation Date. | 0.10 | 850.00 | $85.00 |
| 05/23/2018 | WNL | PD | Telephone call with A. Friedman re: timing of arbitrations under Plan. | 0.10 | 850.00 | $85.00 |
| 05/23/2018 | WNL | PD | Review correspondence re: disposable income issues. | 0.10 | 850.00 | $85.00 |
| 05/23/2018 | WNL | PD | Review correspondence re: timing issues. | 0.10 | 850.00 | $85.00 |
| 05/23/2018 | WNL | PD | Review revised Reply to Objections to Disclosure Statement. | 0.40 | 850.00 | $340.00 |
| 05/23/2018 | WNL | PD | Review additional correspondence re: timing issues. | 0.10 | 850.00 | $85.00 |
| 05/23/2018 | WNL | PD | Review draft of A. Meislik Declaration. | 0.10 | 850.00 | $85.00 |
| 05/23/2018 | TCF | PD | Research and drafting of Disclosure Statement Reply and declarations in support thereof. | 3.60 | 650.00 | $2,340.00 |
| 05/23/2018 | TCF | PD | Communications with financial advisor regarding Plan issues, Disclosure Statement reply and Declaration in support thereof. | 0.20 | 650.00 | $130.00 |
| 05/23/2018 | TCF | PD | Correspond with W. Lobel regarding plan issues, disclosure statement reply. | 0.10 | 650.00 | $65.00 |
| 05/23/2018 | SAO | PD | Review plan provisions prior to call with W. Lobel and A. Friedman re effective date issues. | 0.30 | 750.00 | $225.00 |
| 05/23/2018 | SAO | PD | Review Plan provisions and draft revisions to Effective Date definitions; add Motion to Strike definitions; revise provision re timing of arbitrations. | 1.00 | 750.00 | $750.00 |
| 05/24/2018 | WNL | PD | Review correspondence re: revised Declaration of A. Meislik. | 0.20 | 850.00 | $170.00 |
| 05/24/2018 | WNL | PD | Review correspondence re: timing of resumption of arbitrations. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | PD | Review additiponal correspondence re: finalization of Declaration of A. Meislik Declaration. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | PD | Review correspondence re: Reply to Objections to Disclosure Statemen. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | PD | Review promissory note re: money owed to Michelle Easton. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | PD | Review correspondence re: security interest in favor of Michelle Easton. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      23
Invoice 119732
June 13, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2018 | WNL | PD | Review correspondence re: security interest in favor of Michelle Easton. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | WNL | PD | Review additional correspondence re: Reply to Objections to Disclosure Statement and related issues. | 0.20 | 850.00 | $170.00 |
| 05/24/2018 | WNL | PD | Review correspondence re: filing of several pleadings and supporting documents. | 0.20 | 850.00 | $170.00 |
| 05/24/2018 | WNL | PD | Review curriculum vitae of Ron Williams. | 0.10 | 850.00 | $85.00 |
| 05/24/2018 | TCF | PD | Review and revise reply to disclosure statement objections and declarations, finalize same. | 2.60 | 650.00 | $1,690.00 |
| 05/24/2018 | TCF | PD | Telephone conference with A. Friedman regarding reply to disclosure statement objections. | 0.20 | 650.00 | $130.00 |
| 05/25/2018 | WNL | PD | Review correspondence re: timing issues and preparation for pending hearing on Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 05/25/2018 | WNL | PD | Review and analyze issues re: claims  issues and additional objections to claims. | 0.80 | 850.00 | $680.00 |
| 05/25/2018 | WNL | PD | Review and analyze confirmation issues. | 0.70 | 850.00 | $595.00 |
| 05/28/2018 | WNL | PD | Review latest iteration of Disclosure Statement and analyze confirmation and related issue, including potential objections to confirmation. | 2.60 | 850.00 | $2,210.00 |
| 05/28/2018 | TCF | PD | Review and analysis of preparation for hearing on approval of disclosure statement and Motion to Strike; correspond with W. Lobel and A. Friedman regarding same. | 0.40 | 650.00 | $260.00 |
| 05/29/2018 | WNL | PD | Telephone call with A. Friedman re: pending hearing on Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 05/29/2018 | WNL | PD | Review and analyze Plan, Disclosure Statement, Objections to Disclosure Statement, Reply and suporting Declarations. | 2.60 | 850.00 | $2,210.00 |
| 05/30/2018 | WNL | PD | Begin preparation for hearing on approval of Amended Discosure Statement. | 1.80 | 850.00 | $1,530.00 |
| 05/30/2018 | WNL | PD | Confer with A. Friedman re: preparation for hearing on Amended Disclosure Statement. | 2.60 | 850.00 | $2,210.00 |
| 05/30/2018 | TCF | PD | Attend to Disclosure Statement hearing preparation. | 0.40 | 650.00 | $260.00 |
| 05/30/2018 | TCF | PD | Correspond with A. Friedman regarding Disclosure Statement hearing. | 0.10 | 650.00 | $65.00 |
| 05/31/2018 | WNL | PD | Review additional documents and prepare argument for pending hearing. | 2.80 | 850.00 | $2,380.00 |
| 05/31/2018 | WNL | PD | Attendance at hearing on adequacy of Disclosure Statement. | 2.90 | 850.00 | $2,465.00 |
| 05/31/2018 | WNL | PD | Confer with A. Friedman re: Plan, Disclosure Statement and related issues. | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:   24

Invoice 119732

June 13, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2018 | WNL | PD | Conference call with A. Friedman, S. O'Keefe and T. Flanagan re:results of hearing on Disclosure Statement and action to be taken. | 0.50 | 850.00 | $425.00 |
| 05/31/2018 | WNL | PD | Review correspondence re: action to be taken. | 0.10 | 850.00 | $85.00 |
| 05/31/2018 | TCF | PD | Telephone conference with A. Friedman regarding disclosure statement issues. | 0.20 | 650.00 | $130.00 |
| 05/31/2018 | TCF | PD | Correspond with team regarding Disclosure Statement and hearing. | 0.10 | 650.00 | $65.00 |
| 05/31/2018 | SAO | PD | Conference call with A. Friedman, W. Lobel and T. Flanagan re results of hearing and going forward assignments required to complete case. | 0.50 | 750.00 | $375.00 |
| | | | | 110.50 | | $81,485.00 |

**Venue**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/29/2018 | TCF | V | Revisions to motion to dismiss Steward first amended complaint. | 0.70 | 650.00 | $455.00 |
| | | | | 0.70 | | $455.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$165,330.00**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/03/2018 | TE | Travel Expense [E110] Santa Ana Central Court, Parking Fee, WNL | 14.00 |
| 05/04/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/07/2018 | OS | Secure Strategies International LLC, handwriting expert, WNL | 2,000.00 |
| 05/09/2018 | TR | Transcript [E116] Briggs Reporting Company, Inc. Inv. 19223, N. Lockwood | 152.40 |
| 05/10/2018 | PO | Postage [E108] Copy to Judge Chambers of Suppl to First Amended Disc. Statement, WNL | 21.77 |
| 05/11/2018 | PO | Postage [E108] Courtesy copy to Judges Chambers of Order Re Crime Fraud Brief, WNL | 21.77 |
| 05/11/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/11/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/11/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/31/2018 | PAC | Pacer - Court Research | 23.70 |

**Total Expenses for this Matter**              **$2,241.54**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    26
Invoice 119732
June 13, 2018

# REMITTANCE ADVICE

## Please include this Remittance Advice with your payment

For current services rendered through 06/13/2018

| | |
|---|---|
| Total Fees | $165,330.00 |
| Chargeable costs and disbursements | $2,241.54 |
| Total Due on Current Invoice..................... | $167,571.54 |

Outstanding Balance from prior Invoices as of 05/31/2018    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118521 | 01/31/2018 | $64,977.50 | $1.40 | $64,978.90 |
| 118768 | 02/28/2018 | $89,105.00 | $6,717.72 | $95,822.72 |
| 119267 | 03/31/2018 | $170,795.00 | $818.42 | $171,613.42 |
| 119338 | 04/30/2018 | $241,285.00 | $12,901.06 | $254,186.06 |

**Total Amount Due on Current and Prior Invoices**    $754,172.64

# Pachulski Stang Ziehl & Jones LLP

John J. Bral
2601 Main Street ste. 9601
Irvine, CA  92614

RE:  Chapter 11

June 30, 2018
Invoice   119915
Client    10601
Matter    00001
**WNL**

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2018

| | |
|---|---:|
| FEES | $127,527.50 |
| EXPENSES | $476.66 |
| **TOTAL CURRENT CHARGES** | **$128,004.16** |
| **BALANCE FORWARD** | **$754,172.64** |
| **TOTAL BALANCE DUE** | **$882,176.80** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    2

Invoice 119915

June 30, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 0.90 | $765.00 |
| BO | Business Operations | 1.20 | $1,020.00 |
| CA | Case Administration [B110] | 80.10 | $53,425.00 |
| CO | Claims Admin/Objections[B310] | 42.10 | $31,857.50 |
| FE | Fee/Employment Application | 0.10 | $85.00 |
| FP | Fees of Professionals | 0.40 | $100.00 |
| LN | Litigation (Non-Bankruptcy) | 6.90 | $4,725.00 |
| PD | Plan & Disclosure Stmt. [B320] | 50.20 | $35,550.00 |
| | | 181.90 | $127,527.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| LAF | Forrester, Leslie A. | Other | 395.00 | 0.50 | $197.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 250.00 | 18.00 | $4,500.00 |
| SAOS | O'Keefe, Sean A | Counsel | 750.00 | 18.60 | $13,950.00 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 71.00 | $46,150.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 73.80 | $62,730.00 |
| | | | | 181.90 | $127,527.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Auto Travel Expense [E109] | $14.00 |
| Conference Call [E105] | $5.24 |
| Filing Fee [E112] | $8.25 |

EXHIBIT "A"
Page 178

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div align="right">

Page:    3

Invoice 119915

June 30, 2018

</div>

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Lexis/Nexis- Legal Research [E | $278.53 |
| Outside Services | $145.04 |
| Pacer - Court Research | $25.60 |
| | $476.66 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    4

Invoice 119915

June 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 06/19/2018 | WNL | BL | Review correspondence re: Court's tentative ruling. | 0.10 | 850.00 | $85.00 |
| 06/20/2018 | WNL | BL | Review additional correspondence re potential dismissal of 547 claim re: secured judgment. | 0.10 | 850.00 | $85.00 |
| 06/21/2018 | WNL | BL | Review and analyze BCRS and B. Beitler's Responses to Requests for Production of Documents. | 0.40 | 850.00 | $340.00 |
| 06/21/2018 | WNL | BL | Review correspondence re: draft Stipulation re: Bral's Motion to Compel responses to Discovery. | 0.10 | 850.00 | $85.00 |
| 06/26/2018 | WNL | BL | Review complaint and  correspondence re: ADA lawsuit. | 0.20 | 850.00 | $170.00 |
|  |  |  |  | **0.90** |  | **$765.00** |

### Business Operations

| 06/01/2018 | WNL | BO | Review correspondence re: distributions from Westcliff. | 0.10 | 850.00 | $85.00 |
| 06/05/2018 | WNL | BO | Review correspondence re: distributions due to John Bral from Westcliff. | 0.10 | 850.00 | $85.00 |
| 06/06/2018 | WNL | BO | Review documentation supplied by John Bral to document his investment in Westcliff. | 0.20 | 850.00 | $170.00 |
| 06/13/2018 | WNL | BO | Review correspondence re: distributions from Westclifff. | 0.20 | 850.00 | $170.00 |
| 06/14/2018 | WNL | BO | Review correspondence re: distribution from Westcliff. | 0.10 | 850.00 | $85.00 |
| 06/25/2018 | WNL | BO | Review correspondence re: payment to Cannae on its  judgment. | 0.10 | 850.00 | $85.00 |
| 06/25/2018 | WNL | BO | Review correspondnece re: issues raised by distribution to Cannae. | 0.10 | 850.00 | $85.00 |
| 06/25/2018 | WNL | BO | Review correspondence re: distribution from Westcliff. | 0.20 | 850.00 | $170.00 |
| 06/25/2018 | WNL | BO | Review correspondnece re: draft of letter to accompany distribution. | 0.10 | 850.00 | $85.00 |
|  |  |  |  | **1.20** |  | **$1,020.00** |

### Case Administration [B110]

| 06/01/2018 | TCF | CA | Correspond with A. Friedman regarding motion to convert chapter 11 case filed by Beitler Parties. | 0.10 | 650.00 | $65.00 |
| 06/04/2018 | NPL | CA | Review critical date and deadline memorandum; attention to dates and deadlines regarding same. | 0.30 | 250.00 | $75.00 |
| 06/04/2018 | NPL | CA | Review motion to dismiss or convert case to one under chapter 7 filed by Beitler; attention to dates | 0.20 | 250.00 | $50.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and deadlines regarding same. | | | |
| 06/05/2018 | NPL | CA | Confer with W. Lobel regarding status of filing and projected timeline; attention to dates and deadlines regarding same. | 0.70 | 250.00 | $175.00 |
| 06/05/2018 | TCF | CA | Research regarding motion to convert. | 3.60 | 650.00 | $2,340.00 |
| 06/05/2018 | TCF | CA | Telephone conference with A. Friedman regarding motion to convert. | 0.20 | 650.00 | $130.00 |
| 06/06/2018 | WNL | CA | Consider arguments relevant to Motion to Convert Chapter 11. | 0.60 | 850.00 | $510.00 |
| 06/06/2018 | NPL | CA | Review outstanding dates and deadlines for outstanding matters. | 0.30 | 250.00 | $75.00 |
| 06/07/2018 | WNL | CA | Review correspondence re: response to Motion to Convert.. | 0.10 | 850.00 | $85.00 |
| 06/07/2018 | WNL | CA | Review correspondence re: hearing on Motion To Convert. | 0.10 | 850.00 | $85.00 |
| 06/07/2018 | NPL | CA | Review notice of motion to convert case; review dates and deadlines regarding same. | 0.20 | 250.00 | $50.00 |
| 06/11/2018 | TCF | CA | Research regarding motion to convert. | 4.60 | 650.00 | $2,990.00 |
| 06/11/2018 | TCF | CA | Correspondence with team regarding motion to convert. | 0.10 | 650.00 | $65.00 |
| 06/11/2018 | SAO | CA | Review motion to convert case to a Chapter 7 prior to conference call with A. Friedman and Tavi Flanagan. | 0.30 | 750.00 | $225.00 |
| 06/11/2018 | SAO | CA | Conference call with A. Friedman and T. Flanagan re preparation of response to motion to convert case. | 0.30 | 750.00 | $225.00 |
| 06/12/2018 | TCF | CA | Telephone conference with A. Friedman regarding motion to covert and response thereto. | 0.80 | 650.00 | $520.00 |
| 06/12/2018 | WNL | CA | Review updated summary of ctitical dates. | 0.10 | 850.00 | $85.00 |
| 06/12/2018 | WNL | CA | Analyze issues and potential response to Motion To Convert Chapter 11 To Chapter 7. | 0.60 | 850.00 | $510.00 |
| 06/12/2018 | WNL | CA | Analyze issues raised by Motion to Convert Case to Chapter 7. | 0.30 | 850.00 | $255.00 |
| 06/12/2018 | WNL | CA | Review correspondence re: administration of case. | 0.20 | 850.00 | $170.00 |
| 06/12/2018 | NPL | CA | Review critical date memorandum; attention to same. | 0.60 | 250.00 | $150.00 |
| 06/13/2018 | TCF | CA | Legal research and analysis regarding motion to convert. | 4.80 | 650.00 | $3,120.00 |
| 06/13/2018 | TCF | CA | Commence drafting points and authorities in support of opposition to motion to convert. | 2.60 | 650.00 | $1,690.00 |
| 06/13/2018 | WNL | CA | Review and analyze Motion to Convert Chapter 11 and consider responses thereto. | 1.70 | 850.00 | $1,445.00 |
| 06/14/2018 | TCF | CA | Draft opposition to motion to convert. | 8.60 | 650.00 | $5,590.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

<div align="right">

Page:      6

Invoice 119915

June 30, 2018
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2018 | WNL | CA | Formulate arguments against Motion to Convert Case to chapter 7. | 0.90 | 850.00 | $765.00 |
| 06/14/2018 | WNL | CA | Review and analyze cases relevant to Motion to Convert chapter 11. | 1.60 | 850.00 | $1,360.00 |
| 06/15/2018 | TCF | CA | Drafting of opposition to motion to convert. | 6.80 | 650.00 | $4,420.00 |
| 06/15/2018 | WNL | CA | Review monthly operating report for May, 2018. | 0.10 | 850.00 | $85.00 |
| 06/18/2018 | TCF | CA | Research and drafting of response to motion to convert case. | 6.80 | 650.00 | $4,420.00 |
| 06/18/2018 | TCF | CA | Communications with team regarding response to motion to convert case. | 0.20 | 650.00 | $130.00 |
| 06/18/2018 | WNL | CA | Review and comment on draft Opposition to Motion to Convert. | 0.60 | 850.00 | $510.00 |
| 06/18/2018 | WNL | CA | Telephone call with A. Friedman re: opposition to motion to convert. | 0.20 | 850.00 | $170.00 |
| 06/18/2018 | WNL | CA | Review additional correspondence re: draft opposition to Motion to Convert. | 0.20 | 850.00 | $170.00 |
| 06/18/2018 | WNL | CA | Review updated critical dates summary. | 0.10 | 850.00 | $85.00 |
| 06/18/2018 | WNL | CA | Review and analyze issues and possible additional arguments re: potential conversion of case to chapter 7. | 0.60 | 850.00 | $510.00 |
| 06/18/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding critical date memorandum; attention to same. | 0.30 | 250.00 | $75.00 |
| 06/18/2018 | SAO | CA | Review and provide comments to opposition to motion to convert case to Chapter 7. | 1.00 | 750.00 | $750.00 |
| 06/19/2018 | TCF | CA | Review and analysis of issues relating to motion to convert case; correspondence with team regarding same. | 0.40 | 650.00 | $260.00 |
| 06/19/2018 | WNL | CA | Analyze issues and defenses re: conversion of case | 0.40 | 850.00 | $340.00 |
| 06/19/2018 | WNL | CA | Review correspondence re: issues involving possible conversion of chapter 11. | 0.30 | 850.00 | $255.00 |
| 06/19/2018 | WNL | CA | Telephone conference with A. Friedman re: legal test for conversion of a chapter 11 case. | 0.20 | 850.00 | $170.00 |
| 06/19/2018 | WNL | CA | Review and analyze issues argued in red-lined draft of Bral's Opposition to Motion to Convert. | 0.90 | 850.00 | $765.00 |
| 06/19/2018 | WNL | CA | Review and analyze arguments made in additional correspondence re: responses to Motion to Convert. | 0.80 | 850.00 | $680.00 |
| 06/19/2018 | WNL | CA | Review additional arguments re: defenses to conversion to chapter 7. | 0.20 | 850.00 | $170.00 |
| 06/19/2018 | WNL | CA | Analyze defenses to Motion to Convert and relevant legal issues. | 0.40 | 850.00 | $340.00 |
| 06/19/2018 | SAO | CA | Review emails and respond re issues and concerns | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | relating to motion to convert case. | | | |
| 06/20/2018 | TCF | CA | Telephone conference with N. Lockwood regarding opposition to motion to convert case. | 0.10 | 650.00 | $65.00 |
| 06/20/2018 | TCF | CA | Telephone conference with A. Friedman regarding opposition to motion to convert case. | 0.40 | 650.00 | $260.00 |
| 06/20/2018 | NPL | CA | Telephone call with T. Flanagan regarding evidentiary objections to declaration of G. Klausner. | 0.10 | 250.00 | $25.00 |
| 06/21/2018 | TCF | CA | Draft and revise opposition to conversion motion. | 1.80 | 650.00 | $1,170.00 |
| 06/21/2018 | TCF | CA | Research regarding opposition to conversion motion. | 2.60 | 650.00 | $1,690.00 |
| 06/21/2018 | WNL | CA | Review and comment on revised Opposition to Motion To Convert to Chapter 7. | 0.80 | 850.00 | $680.00 |
| 06/22/2018 | TCF | CA | Research and analysis regarding conversion issues. | 0.60 | 650.00 | $390.00 |
| 06/22/2018 | NPL | CA | Research TMT Procumement Corp. regarding outstanding issues in the Beitler parties motion to convert. | 0.20 | 250.00 | $50.00 |
| 06/22/2018 | NPL | CA | Prepare evidentiary objections to declaration of G. Klausner in support of Beitler parties motion to convert. | 2.10 | 250.00 | $525.00 |
| 06/22/2018 | NPL | CA | Draft email to T. Flanagan regarding evidentiary objections to G. Klausner's declaration in support of Beitler parties motion to convert. | 0.10 | 250.00 | $25.00 |
| 06/23/2018 | TCF | CA | Research and drafting of response to conversion motion. | 0.60 | 650.00 | $390.00 |
| 06/25/2018 | WNL | CA | Telephone call with A. Friedman re; responses to Motion to Convert chapter 11 and related issues. | 0.60 | 850.00 | $510.00 |
| 06/25/2018 | WNL | CA | Review correspondence re: response to Motion to Convert. | 0.10 | 850.00 | $85.00 |
| 06/25/2018 | WNL | CA | Telephone call with A. Friedman re: issues and strategy in responding to Motion to Convert. | 0.40 | 850.00 | $340.00 |
| 06/25/2018 | WNL | CA | Review and respond to correspondence re: timing of filing Response to Motion to Convert. | 0.10 | 850.00 | $85.00 |
| 06/25/2018 | WNL | CA | Review and analyze holding in the TMT Procurement case and related correspondence. | 0.50 | 850.00 | $425.00 |
| 06/25/2018 | WNL | CA | Review case and correspondence related thereto. | 0.40 | 850.00 | $340.00 |
| 06/25/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding opposition to motion to convert case. | 0.20 | 250.00 | $50.00 |
| 06/25/2018 | NPL | CA | Review emails from A. Friedman and W. Lobel regarding filing documents for opposition to convert case. | 0.10 | 250.00 | $25.00 |
| 06/26/2018 | TCF | CA | Draft and revise response to motion to convert; research and analysis with respect thereto. | 3.80 | 650.00 | $2,470.00 |
| 06/26/2018 | TCF | CA | Draft and revise declarations in support of response | 2.80 | 650.00 | $1,820.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      8

Invoice 119915

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to motion to convert. | | | |
| 06/26/2018 | TCF | CA | Conference call with A. Friedman and W. Lobel regarding response to motion to convert. | 0.40 | 650.00 | $260.00 |
| 06/26/2018 | TCF | CA | Preparation and coordination with team regarding opposition to motion to convert and evidence in support. | 1.20 | 650.00 | $780.00 |
| 06/26/2018 | WNL | CA | Review and analyze latest draft of Opposition to Motion to Convert case. | 0.50 | 850.00 | $425.00 |
| 06/26/2018 | WNL | CA | Review correspondence re: Opposition to Motion to Convert. | 0.20 | 850.00 | $170.00 |
| 06/26/2018 | WNL | CA | Review additional changes to Reply to Motion to Convert. | 0.20 | 850.00 | $170.00 |
| 06/26/2018 | WNL | CA | Review declarations in support of Opposition to Motion to Convert. | 0.30 | 850.00 | $255.00 |
| 06/26/2018 | WNL | CA | Review Request For Judicial Notice in Support of Opposition to Motion to Convert. | 0.10 | 850.00 | $85.00 |
| 06/26/2018 | WNL | CA | Review revised declaration of Adam Meislik in Support of Opposition to Motion to Convert. | 0.10 | 850.00 | $85.00 |
| 06/26/2018 | WNL | CA | Review correspondence re: Exhibit A revisions. | 0.10 | 850.00 | $85.00 |
| 06/26/2018 | WNL | CA | Review additional correspondence re: language of A. Meislik declaration. | 0.20 | 850.00 | $170.00 |
| 06/26/2018 | WNL | CA | Review revised draft Declaration of Adam Meislik in support of opposition to Motion to Convert case. | 0.30 | 850.00 | $255.00 |
| 06/26/2018 | WNL | CA | Review draft of John Bral in support of Debtor's Opposition to Motion to Convert case. | 0.10 | 850.00 | $85.00 |
| 06/26/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding request for judicial notice in support of opposition to motion to convert case. | 0.10 | 250.00 | $25.00 |
| 06/27/2018 | WNL | CA | Review evidentiary objections to Declaration of G. Klausner in Support of Motion to Convert. | 0.40 | 850.00 | $340.00 |
| 06/27/2018 | WNL | CA | Review correspondence re: timing of filing of Motion to Convert chapter 11. | 0.10 | 850.00 | $85.00 |
| 06/27/2018 | WNL | CA | Analyze arguments and legal precedent re: response to Motion to Convert. | 0.80 | 850.00 | $680.00 |
| 06/28/2018 | SAO | CA | Plan of action re final brief in motion to strike contested matter. | 0.10 | 750.00 | $75.00 |
| 06/28/2018 | WNL | CA | Review correspondence re: possible estoppel argument. | 0.10 | 850.00 | $85.00 |
| 06/28/2018 | TCF | CA | Review and analysis of motion to convert opposition issues and evidence in support. | 0.40 | 650.00 | $260.00 |
| 06/28/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding opposition to motion to convert case; review pending pleading list regarding same. | 0.30 | 250.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:     9

Invoice 119915

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2018 | WNL | CA | Review correspondence re: Opposition to Motion to Convert. | 0.10 | 850.00 | $85.00 |
| 06/28/2018 | SAO | CA | Conference call with A. Friedman re issues relating to motion to convert case. | 0.20 | 750.00 | $150.00 |
| 06/29/2018 | WNL | CA | Review additional correspondence re: evidentiary issues. | 0.10 | 850.00 | $85.00 |
| 06/29/2018 | NPL | CA | Review email from A. Friedman regarding motion to strike banker's declaration regarding motion to convert case. | 0.10 | 250.00 | $25.00 |
| 06/29/2018 | NPL | CA | Review email from S. O'Keefe regarding opposition to motion to convert case. | 0.10 | 250.00 | $25.00 |
| | | | | **80.10** | | **$53,425.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/23/2018 | SAO | CO | Confrence call with A. Friedman re strategy issues re supplement to motion to strike claims. | 0.40 | 750.00 | $300.00 |
| 05/23/2018 | SAO | CO | Conference call with A. Friedman and W. Lobel re required changes to plan, strategy issues re supplement to motion to strike claims. | 0.40 | 750.00 | $300.00 |
| 06/01/2018 | WNL | CO | Analyze issues and formulate strategy re: objections to claims. | 0.60 | 850.00 | $510.00 |
| 06/03/2018 | WNL | CO | Review and reply to correspondence re: claim objections | 0.10 | 850.00 | $85.00 |
| 06/03/2018 | WNL | CO | Telephone call with A. Friedman re: allegations of Beitler parties. | 0.30 | 850.00 | $255.00 |
| 06/04/2018 | NPL | CO | Review emails regarding objection to Beitler parties proofs of claim. | 0.40 | 250.00 | $100.00 |
| 06/04/2018 | NPL | CO | Review amended claim numbers 9 and 11 filed by Beitler. | 0.20 | 250.00 | $50.00 |
| 06/04/2018 | NPL | CO | Review claim number 23 filed by Beitler Associates. | 0.10 | 250.00 | $25.00 |
| 06/04/2018 | WNL | CO | Review amended and new proofs of claim. | 0.30 | 850.00 | $255.00 |
| 06/04/2018 | WNL | CO | Review and analyze Beitler Opposition to Motion to Compel Responses to Discovery. | 1.40 | 850.00 | $1,190.00 |
| 06/04/2018 | WNL | CO | Analyze factual and legal issues re: claims objections and consider countering evidence and arguments. | 1.60 | 850.00 | $1,360.00 |
| 06/04/2018 | NPL | CO | Review motion compelling supplemental discovery responses regarding B. Beitler and B. Boyd regarding claim objections. | 0.20 | 250.00 | $50.00 |
| 06/04/2018 | SAO | CO | Begin preparation of final brief re motion to strike proofs of claim. | 0.30 | 750.00 | $225.00 |
| 06/04/2018 | SAO | CO | Review and provide comments to opposition to | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div align="right">

Page:    10

Invoice 119915

June 30, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion to convert case to Chapter 7. | | | |
| 06/05/2018 | WNL | CO | Review correspondence and telephone call with A. Friedman re: Beitler Parties query about communication with the Court. | 0.20 | 850.00 | $170.00 |
| 06/05/2018 | WNL | CO | Review language to be added to scheduling order re: motion to strike. | 0.10 | 850.00 | $85.00 |
| 06/05/2018 | NPL | CO | Review amended claims filed by the Beitler parties. | 0.30 | 250.00 | $75.00 |
| 06/06/2018 | WNL | CO | Telephone call with A. Friedman re: response to inquiry from G. Klausner. | 0.10 | 850.00 | $85.00 |
| 06/06/2018 | WNL | CO | Review and comment on proposed response to G. Klausner. | 0.30 | 850.00 | $255.00 |
| 06/06/2018 | WNL | CO | Review final version of response to G. Klausner. | 0.10 | 850.00 | $85.00 |
| 06/07/2018 | WNL | CO | Analyze issues and defenses re: objections to claims. | 0.80 | 850.00 | $680.00 |
| 06/07/2018 | NPL | CO | Review and revise declaration of W. Lobel regarding reply to crime fraud motion. | 0.20 | 250.00 | $50.00 |
| 06/07/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding reply to crime-fraud brief. | 0.10 | 250.00 | $25.00 |
| 06/07/2018 | NPL | CO | Confer with W. Lobel regarding reply to crime-fraud brief. | 0.10 | 250.00 | $25.00 |
| 06/08/2018 | WNL | CO | Review entered Scheduling Order re: Motion to Strike Claims. | 0.10 | 850.00 | $85.00 |
| 06/08/2018 | WNL | CO | Analyze issues and defects in defenses raised by Beitler Parties re: Motion to Strike Claims. | 0.80 | 850.00 | $680.00 |
| 06/08/2018 | NPL | CO | Review entered scheduling order regarding claim objection to Beitler and Boyd; attention to dates and deadlines regarding same. | 0.20 | 250.00 | $50.00 |
| 06/11/2018 | SAO | CO | Preparation of final brief re motion to strike claims. | 0.20 | 750.00 | $150.00 |
| 06/11/2018 | WNL | CO | Review Debtor's Reply Brief Re; Motion For Order Compelling Responses To First Set Of requests For Admission and Request For Sanctions and Supporting Declaration. | 0.50 | 850.00 | $425.00 |
| 06/11/2018 | WNL | CO | Review evidentary objections to Declaration of M. Hurwitz. | 0.10 | 850.00 | $85.00 |
| 06/11/2018 | WNL | CO | Analyze issues re: evidentiary objections. | 0.20 | 850.00 | $170.00 |
| 06/11/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding reply brief and evidentiary objections in support of motion to compel; confer with W. Lobel regarding same. | 0.40 | 250.00 | $100.00 |
| 06/11/2018 | SAO | CO | Begin preparation of closing brief re motion to strike claims; summarization of all evidence. | 1.10 | 750.00 | $825.00 |
| 06/12/2018 | WNL | CO | Review and analyze potential arguments concerning Motion to Strike Claims. | 0.70 | 850.00 | $595.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    11

Invoice 119915

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2018 | WNL | CO | Anlyze claims issues. | 0.40 | 850.00 | $340.00 |
| 06/12/2018 | WNL | CO | Analyze arguments made by Beitler Parties. | 0.70 | 850.00 | $595.00 |
| 06/12/2018 | NPL | CO | Review transcript of hearing to motion to strike claims. | 0.40 | 250.00 | $100.00 |
| 06/12/2018 | SAO | CO | Review 5/18/2018 hearing transcript to ascertain court's perspective on issues prior to preparing final brief re motion to strike. | 0.40 | 750.00 | $300.00 |
| 06/12/2018 | SAO | CO | Prepare draft of reply re motion to strike in anticipation of opposition points that Beitler Parties will make. | 1.50 | 750.00 | $1,125.00 |
| 06/13/2018 | WNL | CO | Review Final Order re: Crime Fraud exception. | 0.10 | 850.00 | $85.00 |
| 06/13/2018 | WNL | CO | Review comments re: Order on Crime Fraud Exception. | 0.10 | 850.00 | $85.00 |
| 06/13/2018 | WNL | CO | Analyze issues concerning claims objections and related issues. | 1.40 | 850.00 | $1,190.00 |
| 06/13/2018 | WNL | CO | Analyze and consider evidentiary issues. | 0.40 | 850.00 | $340.00 |
| 06/14/2018 | WNL | CO | Analyze arguments being made in opposition to Bral's Motion to Strike Claims. | 0.70 | 850.00 | $595.00 |
| 06/15/2018 | WNL | CO | Telephone call re:A. Friedman re: mistake in Reply Brief. | 0.10 | 850.00 | $85.00 |
| 06/15/2018 | WNL | CO | Review and revise pleading in connection with mistake in prior pleading. | 0.20 | 850.00 | $170.00 |
| 06/15/2018 | WNL | CO | Second phone call with A.Friedman re: response to mistake in prior pleading. | 0.20 | 850.00 | $170.00 |
| 06/15/2018 | WNL | CO | Review additional comments on withdraw of argument in prior pleading | 0.10 | 850.00 | $85.00 |
| 06/15/2018 | WNL | CO | Review and respond to various correspondence re: Motion to Withdraw Argument. | 0.20 | 850.00 | $170.00 |
| 06/15/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding withdrawal of portions of reply brief in support of motion compelling supplemental responses. | 0.10 | 250.00 | $25.00 |
| 06/15/2018 | NPL | CO | Coordinate comments and revisions of W. Lobel to withdrawal of portions of reply brief in support of motion compelling supplemental responses with L. Gauthier. | 0.30 | 250.00 | $75.00 |
| 06/15/2018 | NPL | CO | Review withdrawal of certain portions of reply to objection to motion to compel. | 0.20 | 250.00 | $50.00 |
| 06/18/2018 | WNL | CO | Review and analyze issues concerning potential defenses to objections to claims. | 0.80 | 850.00 | $680.00 |
| 06/19/2018 | SAO | CO | Continue preparation of final reply to Beitler's anticipated objections to motion to strike claims. | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2018 | WNL | CO | Analyze appellate issues concerning 544 and 547 attacks on Beitler's secured claim. | 0.30 | 850.00 | $255.00 |
| 06/20/2018 | WNL | CO | Analyze issues and legal arguments re: basis for and defenses to our objections to claims. | 0.70 | 850.00 | $595.00 |
| 06/20/2018 | WNL | CO | Review correspondence and analyze evidentiary issues and objections. | 0.40 | 850.00 | $340.00 |
| 06/21/2018 | WNL | CO | Review Order Denying Motion To Compel Production of Documents. | 0.10 | 850.00 | $85.00 |
| 06/21/2018 | SAO | CO | Continue preparing findings of fact in support of final brief re motion to strike claims. | 2.90 | 750.00 | $2,175.00 |
| 06/22/2018 | LAF | CO | Legal research re: 1112(b) legislative history. | 0.50 | 395.00 | $197.50 |
| 06/22/2018 | WNL | CO | Review correspondence re: Stipulation re: Bral's Motion to Compel Discovery. | 0.10 | 850.00 | $85.00 |
| 06/22/2018 | SAO | CO | Continue preparing table of facts for final reply brief re motion to strike. | 0.40 | 750.00 | $300.00 |
| 06/23/2018 | SAO | CO | Draft proposed findings of fact and conclusion of law in support of motion to strike claims. | 6.00 | 750.00 | $4,500.00 |
| 06/25/2018 | WNL | CO | Review draft of Proposed Findings of Fact re; hearing on Motion to Strike and application of crime fraud exception. | 0.30 | 850.00 | $255.00 |
| 06/25/2018 | WNL | CO | Review Beitler's Responses to Document Requests. | 0.30 | 850.00 | $255.00 |
| 06/25/2018 | SAO | CO | Continue preparing statement of undisputed facts and conclusions of law in support of motion to strike claims. | 0.50 | 750.00 | $375.00 |
| 06/26/2018 | WNL | CO | Review Stipulation Compelling Responses to Discovery. | 0.20 | 850.00 | $170.00 |
| 06/26/2018 | NPL | CO | Review email from L. Gauthier regarding joint stipulation regarding motion for order compelling supplemental discovery responses. | 0.10 | 250.00 | $25.00 |
| 06/26/2018 | NPL | CO | Review stipulation regarding parties' resolution of Bral's motion for order compelling supplemental discovery responses. | 0.10 | 250.00 | $25.00 |
| 06/26/2018 | SAO | CO | Continue preparing statement of facts and conclusions of law in support of final brief re motion to strike claims. | 1.50 | 750.00 | $1,125.00 |
| 06/27/2018 | WNL | CO | Analyze arguments re: opposition to Motion to Strike Claims. | 0.70 | 850.00 | $595.00 |
| 06/27/2018 | WNL | CO | Review correspondence and analyze issues re: objections to claims. | 0.40 | 850.00 | $340.00 |
| 06/28/2018 | WNL | CO | Review correspondence re: evidentiary objections. | 0.20 | 850.00 | $170.00 |
| 06/28/2018 | WNL | CO | Review and analyze issues and arguments re: Opposition to Motion to Strike Claims. | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    13

Invoice 119915

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2018 | WNL | CO | Review comments to Supplement to opposition to Motion to Strike. | 0.20 | 850.00 | $170.00 |
| 06/29/2018 | WNL | CO | Review additional correspondence re: comments on Supplemental Opposition to Motion to Strike Claims. | 0.10 | 850.00 | $85.00 |
| 06/29/2018 | WNL | CO | Review correspondence and analyze issues re: arguments raoised by Beitler in pleadinds involving Motion to Strike claims. | 0.20 | 850.00 | $170.00 |
| 06/29/2018 | WNL | CO | Review correspondence and comments re: declarations filed by the Beitler parties. | 0.20 | 850.00 | $170.00 |
| 06/29/2018 | WNL | CO | Review and analyze additional correspondence re: facts alleged in Beitler pleadings. | 0.20 | 850.00 | $170.00 |
| 06/29/2018 | WNL | CO | Review correspondence re: Reply concerning Motion to Strike Claims. | 0.10 | 850.00 | $85.00 |
| 06/29/2018 | WNL | CO | Review correspondence re: evidentiary issues. | 0.10 | 850.00 | $85.00 |
| 06/29/2018 | WNL | CO | Review and analyze correspondence re: inconsistencies in testimony by B. Beitler. | 0.40 | 850.00 | $340.00 |
| 06/29/2018 | WNL | CO | Review comments to evidence proposed by Beitler parties. | 0.10 | 850.00 | $85.00 |
| 06/29/2018 | WNL | CO | Review and analyze Supplemental Opposition to Motion to Strike Claims. | 1.80 | 850.00 | $1,530.00 |
| | | | | **42.10** | | **$31,857.50** |

### Fee/Employment Application

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/05/2018 | WNL | FE | Review correspondence re: employment of Force 10. | 0.10 | 850.00 | $85.00 |
| | | | | **0.10** | | **$85.00** |

### Fees of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/04/2018 | NPL | FP | Review and analysis of professional fees incurred by Pachulski Stang Ziehl & Jones. | 0.40 | 250.00 | $100.00 |
| | | | | **0.40** | | **$100.00** |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2018 | WNL | LN | Review Order allowing withdrawal of Bobby Samini as counsel. | 0.10 | 850.00 | $85.00 |
| 06/01/2018 | WNL | LN | Formulate strategy re: arbitrations and timing issues. | 0.60 | 850.00 | $510.00 |
| 06/04/2018 | WNL | LN | Review correspondence re: pending arbitrations. | 0.10 | 850.00 | $85.00 |
| 06/04/2018 | NPL | LN | Review notice of ruling regarding Samini motion to withdraw as counsel regarding Beitler v. Bral state litigation case number, BC532523. | 0.10 | 250.00 | $25.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:     14

Invoice 119915

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2018 | NPL | LN | Review correspondence from AAA regarding status of Bral v. Gross, et al. | 0.10 | 250.00 | $25.00 |
| 06/05/2018 | NPL | LN | Review correspondence from T. Lallas to AAA regarding status of Bral v. Beitler. | 0.10 | 250.00 | $25.00 |
| 06/05/2018 | NPL | LN | Review JAMS invoice regarding Bral v. Westcliff; draft email to A. Friedman regarding same. | 0.30 | 250.00 | $75.00 |
| 06/05/2018 | WNL | LN | Review Tom Lallas' response re:Stay of arbitration | 0.10 | 850.00 | $85.00 |
| 06/05/2018 | WNL | LN | Review Report Re; Status of Bankruptcy Stay. | 0.10 | 850.00 | $85.00 |
| 06/05/2018 | WNL | LN | Review correspondence re: status report in pending arbitration. | 0.10 | 850.00 | $85.00 |
| 06/07/2018 | NPL | LN | Review notice of case management conference regarding Bral v. Westcliff; attention to dates and deadlines regarding same. | 0.10 | 250.00 | $25.00 |
| 06/07/2018 | WNL | LN | Review correspondence re: re: Westcliff arbitration. | 0.10 | 850.00 | $85.00 |
| 06/08/2018 | NPL | LN | Review and reply to email from L. Gauthier regarding status report for Bral v. Westcliff; finalize same. | 0.20 | 250.00 | $50.00 |
| 06/08/2018 | WNL | LN | Review draft scheduling order re: Westcliff arbitration. | 0.10 | 850.00 | $85.00 |
| 06/08/2018 | WNL | LN | Review and execute Status Report in Westcliff arbitration; confer with N. Lockwood re: same. | 0.10 | 850.00 | $85.00 |
| 06/11/2018 | NPL | LN | Review and reply to email from L. Gauthier regarding Bral v. Westcliff status report. | 0.10 | 250.00 | $25.00 |
| 06/11/2018 | NPL | LN | Confer with W. Lobel regarding Bral v. Westcliff status report. | 0.10 | 250.00 | $25.00 |
| 06/11/2018 | NPL | LN | Draft email to L. Gauthier regarding service list for Bral v. Westcliff status report. | 0.10 | 250.00 | $25.00 |
| 06/11/2018 | NPL | LN | Prepare service list regarding Bral v. Westcliff status report. | 0.20 | 250.00 | $50.00 |
| 06/11/2018 | NPL | LN | Finalize Bral v. Westcliff status report. | 0.30 | 250.00 | $75.00 |
| 06/12/2018 | NPL | LN | Review and reply to email from L. Gauthier regarding Bral v. Westcliff status conference. | 0.20 | 250.00 | $50.00 |
| 06/15/2018 | WNL | LN | Review demand for withdrawal of cross complaint. | 0.10 | 850.00 | $85.00 |
| 06/15/2018 | WNL | LN | Review correspondence re: pending hearing on Motion to Compel Responses to discovery. | 0.10 | 850.00 | $85.00 |
| 06/15/2018 | WNL | LN | Review Court's tentative ruling on Motion to Compel Supplemental Responses to Discovery. | 0.10 | 850.00 | $85.00 |
| 06/15/2018 | WNL | LN | Review Notice of Withdrawal of Certain Portions of Reply Brief . | 0.10 | 850.00 | $85.00 |
| 06/15/2018 | WNL | LN | Review comments to draft Notice of Withdrawal of Portions of Reply Brief. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2018 | WNL | LN | Review and comment on draft Notice of Withdrawal of Reply. | 0.40 | 850.00 | $340.00 |
| 06/15/2018 | WNL | LN | Review correspondence re: timing of filing withdrawal of portions of Reply.and related issues. | 0.20 | 850.00 | $170.00 |
| 06/15/2018 | WNL | LN | Review correspondence re: reaction to Court's tentative ruling on discovery motion. | 0.10 | 850.00 | $85.00 |
| 06/15/2018 | WNL | LN | Review correspondence re: timing and related issues concerning response to Court's tentative ruling. | 0.20 | 850.00 | $170.00 |
| 06/15/2018 | WNL | LN | Review and analyze Motion to Strike Declaration of Alan Friedman and evidentiary objections. | 0.20 | 850.00 | $170.00 |
| 06/15/2018 | WNL | LN | Review correspondence re: Motion to Strike Declaration of Alan Friedman. | 0.30 | 850.00 | $255.00 |
| 06/18/2018 | WNL | LN | Review draft responses to form interrogatories in Mission litigation. | 0.20 | 850.00 | $170.00 |
| 06/18/2018 | WNL | LN | Review correspondence re: Motion to Compel Discovery. | 0.10 | 850.00 | $85.00 |
| 06/18/2018 | WNL | LN | Review Order relieving Bobby Samini as counsel in the Steward Financial litigation and related correspondence. | 0.10 | 850.00 | $85.00 |
| 06/20/2018 | WNL | LN | Review and respond to correspondence re:Joint Stipulation re: Remaining Discovery issues. | 0.10 | 850.00 | $85.00 |
| 06/20/2018 | WNL | LN | Analyze appellate and timing issues. | 0.50 | 850.00 | $425.00 |
| 06/21/2018 | WNL | LN | Review Stipulation Resolving Discovery Disputes. | 0.10 | 850.00 | $85.00 |
| 06/22/2018 | WNL | LN | Review correspondence re: applicability of FRBP 7068. | 0.10 | 850.00 | $85.00 |
| 06/27/2018 | WNL | LN | Review correspondence re: pending state court litigation. | 0.20 | 850.00 | $170.00 |
| 06/27/2018 | WNL | LN | Review correspondence and consider timing issues re: pending arbitrations. | 0.20 | 850.00 | $170.00 |
| | | | | 6.90 | | $4,725.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2018 | WNL | PD | Review and comment on revised Disclosure Statement. | 1.80 | 850.00 | $1,530.00 |
| 06/01/2018 | WNL | PD | Review correspondence re: action to be taken. | 0.10 | 850.00 | $85.00 |
| 06/01/2018 | WNL | PD | Review and analyze disclosure statement and plan confirmation issues. | 0.90 | 850.00 | $765.00 |
| 06/01/2018 | WNL | PD | Address timing and exclusivity issues. | 0.30 | 850.00 | $255.00 |
| 06/01/2018 | TCF | PD | Review and revise second amended disclosure statement. | 2.80 | 650.00 | $1,820.00 |
| 06/01/2018 | TCF | PD | Research and analysis regarding plan and | 2.20 | 650.00 | $1,430.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confirmation issues. | | | |
| 06/01/2018 | TCF | PD | Correspond with W. Lobel regarding plan and confirmation issues. | 0.10 | 650.00 | $65.00 |
| 06/01/2018 | TCF | PD | Correspondence with team regarding amendments to disclosure statement. | 0.10 | 650.00 | $65.00 |
| 06/04/2018 | WNL | PD | Review and analyze correspondence re: disallowance of claims and right to vote. | 0.10 | 850.00 | $85.00 |
| 06/04/2018 | WNL | PD | Analyze potential objections to confirmation. | 0.50 | 850.00 | $425.00 |
| 06/04/2018 | WNL | PD | Analyze and formulate responses to potential objections to confirmation. | 0.40 | 850.00 | $340.00 |
| 06/04/2018 | NPL | PD | Confer with W. Lobel regarding status of hearing on approval of amended disclosure statement. | 0.10 | 250.00 | $25.00 |
| 06/05/2018 | WNL | PD | Review latest revised disclosure statement. | 1.40 | 850.00 | $1,190.00 |
| 06/05/2018 | WNL | PD | Review and respond to correspondence re: latest version of Disclosure Statement. | 0.80 | 850.00 | $680.00 |
| 06/05/2018 | WNL | PD | Telephone cal with A. Friedman re: changes to Disclosure Statement and remaining issues. | 0.30 | 850.00 | $255.00 |
| 06/05/2018 | WNL | PD | Review Scheduling Order re: Plan and Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 06/05/2018 | WNL | PD | Review and analyze A. Friedman's changes to draft Disclosure Statement. | 0.50 | 850.00 | $425.00 |
| 06/05/2018 | WNL | PD | Review and analyze revised Disclosure Statement. | 0.80 | 850.00 | $680.00 |
| 06/05/2018 | TCF | PD | Review and revise second amended disclosure statement. | 1.40 | 650.00 | $910.00 |
| 06/05/2018 | TCF | PD | Research regarding plan issues. | 0.80 | 650.00 | $520.00 |
| 06/05/2018 | NPL | PD | Review scheduling order regarding first amended disclosure statement and plan; attention to dates and deadlines regarding same. | 0.40 | 250.00 | $100.00 |
| 06/06/2018 | WNL | PD | Review further revision of Disclosure Statement. | 0.60 | 850.00 | $510.00 |
| 06/06/2018 | WNL | PD | Review correspondence re: additional change to Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 06/06/2018 | WNL | PD | Review and analyze additional comments to Disclosure Statement. | 0.40 | 850.00 | $340.00 |
| 06/06/2018 | WNL | PD | Review and analyze pending plan and confirmation issues. | 0.70 | 850.00 | $595.00 |
| 06/06/2018 | TCF | PD | Research regarding confirmation issues. | 1.60 | 650.00 | $1,040.00 |
| 06/06/2018 | TCF | PD | Address plan and disclosure statement amendments and issues. | 1.30 | 650.00 | $845.00 |
| 06/07/2018 | WNL | PD | Review additional comments on Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 06/07/2018 | WNL | PD | Review and analyze latest iteration of Disclosure | 0.70 | 850.00 | $595.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    17

Invoice 119915

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Statement. | | | |
| 06/07/2018 | WNL | PD | Review and analyze comments to revised Disclosure Statement. | 0.20 | 850.00 | $170.00 |
| 06/07/2018 | WNL | PD | Review correspondence re: comments on Amended Plan and Disclosure Statement. | 0.20 | 850.00 | $170.00 |
| 06/07/2018 | WNL | PD | Review correspondence re: revision of numbers in Disclosure Statement. | 0.30 | 850.00 | $255.00 |
| 06/07/2018 | WNL | PD | Review changes to Disclosure Statement. | 0.70 | 850.00 | $595.00 |
| 06/07/2018 | WNL | PD | Review additional correspondence ire: changes to Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 06/07/2018 | WNL | PD | Analyze creditor classification and treatment alternatives under plan. | 0.60 | 850.00 | $510.00 |
| 06/07/2018 | TCF | PD | Review and revise second amended disclosure statement. | 1.20 | 650.00 | $780.00 |
| 06/07/2018 | TCF | PD | Review and revise second amended plan. | 1.00 | 650.00 | $650.00 |
| 06/07/2018 | TCF | PD | Research regarding plan matters; revisions to plan and disclosure statement. | 2.80 | 650.00 | $1,820.00 |
| 06/07/2018 | NPL | PD | Assist J. O'Keefe with revisions to 2nd amended disclosure statement and plan. | 1.10 | 250.00 | $275.00 |
| 06/08/2018 | WNL | PD | Review and analyze final version of Disclosure Statement, including the latest sets of revisions. | 1.40 | 850.00 | $1,190.00 |
| 06/08/2018 | WNL | PD | Review correspondence re: pleadings to be filed today. | 0.30 | 850.00 | $255.00 |
| 06/08/2018 | WNL | PD | Review and analyze final version of Second Amended Plan. | 0.70 | 850.00 | $595.00 |
| 06/08/2018 | WNL | PD | Review correspondence re: documents being filed. | 0.10 | 850.00 | $85.00 |
| 06/08/2018 | WNL | PD | Review and analyze latest versions of financial projections to be attached to Disclosure Statement. | 0.20 | 850.00 | $170.00 |
| 06/08/2018 | WNL | PD | Review correspondence and pleadings being filed in connection with the Plan and Disclosure Statement. | 0.20 | 850.00 | $170.00 |
| 06/08/2018 | NPL | PD | Telephone call with L. Gauthier regarding second amended disclosure statement and second amended plan of reorganization. | 0.10 | 250.00 | $25.00 |
| 06/08/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding second amended disclosure statement and second amended plan of reorganization. | 0.10 | 250.00 | $25.00 |
| 06/08/2018 | NPL | PD | Revise and finalize second amended plan of reorganization. | 1.40 | 250.00 | $350.00 |
| 06/08/2018 | NPL | PD | Revise and finalize second amended disclosure statement. | 1.80 | 250.00 | $450.00 |
| 06/08/2018 | NPL | PD | Finalize notice of redline regarding second amended plan. | 0.30 | 250.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

<div align="right">

Page:   18

Invoice 119915

June 30, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2018 | NPL | PD | Finalize notice of redline regarding second amended disclosure statement. | 0.40 | 250.00 | $100.00 |
| 06/08/2018 | NPL | PD | Draft email to T. Lallas regarding second amended disclosure statement and second amended plan of reorganization. | 0.10 | 250.00 | $25.00 |
| 06/08/2018 | NPL | PD | Draft email to L. Gauthier regarding service list for second amended disclosure statement and second amended plan of reorganization. | 0.10 | 250.00 | $25.00 |
| 06/08/2018 | NPL | PD | Prepare service list for second amended disclosure statement and second amended plan of reorganization. | 0.30 | 250.00 | $75.00 |
| 06/08/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding service list for second amended disclosure statement and second amended plan of reorganization. | 0.10 | 250.00 | $25.00 |
| 06/11/2018 | WNL | PD | Review redlined Plan and Disclosure Statement. | 1.60 | 850.00 | $1,360.00 |
| 06/11/2018 | WNL | PD | Analyze objections to Disclosure Statement and confirmation issues. | 0.80 | 850.00 | $680.00 |
| 06/12/2018 | WNL | PD | Analyze and consider issues and alternatives re: plan structure. | 1.40 | 850.00 | $1,190.00 |
| 06/12/2018 | WNL | PD | Analyze objections to Disclosure Statement and responses thereto. | 0.80 | 850.00 | $680.00 |
| 06/13/2018 | WNL | PD | Formulate responses to potential objections to Plan confirmation. | 0.70 | 850.00 | $595.00 |
| 06/14/2018 | WNL | PD | Review confirmation requirements and issues raised thereby. | 0.90 | 850.00 | $765.00 |
| 06/18/2018 | WNL | PD | Analyze issues concerning potential objections to plan plan confirmation. | 0.70 | 850.00 | $595.00 |
| 06/20/2018 | WNL | PD | Review draft pleadings re: Objections to Disclosure Statement. | 0.80 | 850.00 | $680.00 |
| 06/20/2018 | WNL | PD | Review correspondence and analyze issues re: plan structure and objections. | 0.40 | 850.00 | $340.00 |
| 06/22/2018 | WNL | PD | Review and analyze pleadings and arguments. | 1.80 | 850.00 | $1,530.00 |
| 06/22/2018 | TCF | PD | Telephone conference with A. Friedman regarding disclosure statement and plan issues. | 0.20 | 650.00 | $130.00 |
| 06/26/2018 | WNL | PD | Review and analyze comments to draft Plan Support Agreement. | 0.30 | 850.00 | $255.00 |
| 06/27/2018 | WNL | PD | Analyze arguments in opposition to confirmation of Plan. | 0.60 | 850.00 | $510.00 |
| 06/28/2018 | WNL | PD | Review and analyze issues concerning confirmation of Plan. | 0.60 | 850.00 | $510.00 |
| 06/29/2018 | WNL | PD | Confer with A. Friedman re: latest pleadings by B. Beitler. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:    19

Invoice 119915

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2018 | TCF | PD | Review and analysis of disclosure statement issues and objection. | 0.60 | 650.00 | $390.00 |
| 06/29/2018 | TCF | PD | Review and analysis of disclosure statement objection and issues; correspondence with respect thereto. | 0.30 | 650.00 | $195.00 |
| 06/30/2018 | TCF | PD | Telephone conference with A. Friedman regarding reply to disclosure statement objection. | 0.30 | 650.00 | $195.00 |
| | | | | **50.20** | | **$35,550.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$127,527.50**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      20

Invoice 119915

June 30, 2018

---

### Expenses

| | | | |
|---|---|---|---:|
| 05/31/2018 | AT | Auto Travel Expense [E109] Count Of Orange Parking, WNL | 14.00 |
| 05/31/2018 | CC | Conference Call [E105] AT&T Conference Call, WBL | 5.24 |
| 06/03/2018 | LN | 10601.00001 Lexis Charges for 06-03-18 | 12.12 |
| 06/04/2018 | LN | 10601.00001 Lexis Charges for 06-04-18 | 116.54 |
| 06/07/2018 | FF | Filing Fee [E112] Los Angeles Superior Court, WNL | 8.25 |
| 06/08/2018 | OS | Case Anywhere, Inv. 132903, WNL | 120.00 |
| 06/08/2018 | OS | GSO, Inv. 3662006, WNL | 25.04 |
| 06/10/2018 | LN | 10601.00001 Lexis Charges for 06-10-18 | 10.60 |
| 06/12/2018 | LN | 10601.00001 Lexis Charges for 06-12-18 | 0.77 |
| 06/17/2018 | LN | 10601.00001 Lexis Charges for 06-17-18 | 34.86 |
| 06/20/2018 | LN | 10601.00001 Lexis Charges for 06-20-18 | 21.95 |
| 06/21/2018 | LN | 10601.00001 Lexis Charges for 06-21-18 | 81.69 |
| 06/30/2018 | PAC | Pacer - Court Research | 25.60 |

**Total Expenses for this Matter**                    **$476.66**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    21

Invoice 119915

June 30, 2018

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 06/30/2018

| | |
|---|---|
| Total Fees | $127,527.50 |
| Chargeable costs and disbursements | $476.66 |
| Total Due on Current Invoice.................... | $128,004.16 |

Outstanding Balance from prior Invoices as of 06/30/2018      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118521 | 01/31/2018 | $64,977.50 | $1.40 | $64,978.90 |
| 118768 | 02/28/2018 | $89,105.00 | $6,717.72 | $95,822.72 |
| 119267 | 03/31/2018 | $170,795.00 | $818.42 | $171,613.42 |
| 119338 | 04/30/2018 | $241,285.00 | $12,901.06 | $254,186.06 |
| 119732 | 06/13/2018 | $165,330.00 | $2,241.54 | $167,571.54 |

**Total Amount Due on Current and Prior Invoices**      $882,176.80

# Pachulski Stang Ziehl & Jones LLP

John J. Bral
2601 Main Street ste. 9601
Irvine, CA  92614

RE:  Chapter 11

July 31, 2018

Invoice    120454
Client     10601
Matter     00001
**WNL**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2018

| | |
|---|---|
| FEES | $120,280.00 |
| EXPENSES | $2,092.83 |
| **TOTAL CURRENT CHARGES** | **$122,372.83** |
| **BALANCE FORWARD** | **$882,176.80** |
| **TOTAL BALANCE DUE** | **$1,004,549.63** |

Pachulski Stang Ziehl & Jones LLP
Bral, John Jean
10601    00001

Page:    2
Invoice 120454
July 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.50 | $425.00 |
| BL | Bankruptcy Litigation [L430] | 11.90 | $7,065.00 |
| BO | Business Operations | 1.00 | $850.00 |
| CA | Case Administration [B110] | 28.50 | $17,265.00 |
| CO | Claims Admin/Objections[B310] | 79.30 | $49,595.00 |
| F | Fees of Professionals | 1.40 | $350.00 |
| FE | Fee/Employment Application | 0.60 | $510.00 |
| L | Litigation | 0.20 | $50.00 |
| LN | Litigation (Non-Bankruptcy) | 0.40 | $340.00 |
| PD | Plan & Disclosure Stmt. [B320] | 61.40 | $43,830.00 |
| | | 185.20 | $120,280.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| NPL | Lockwood, Nancy P. F. | Paralegal | 250.00 | 48.80 | $12,200.00 |
| SAOS | O'Keefe, Sean A | Counsel | 750.00 | 29.40 | $22,050.00 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 24.60 | $15,990.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 82.40 | $70,040.00 |
| | | | | 185.20 | $120,280.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Working Meals [E111] | $209.57 |
| Outside Services | $1,251.95 |
| Pacer - Court Research | $120.80 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:     3

Invoice 120454

July 31, 2018

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Postage [E108] | $122.84 |
| Reproduction/ Scan Copy | $49.80 |
| Overtime | $247.37 |
| Transcript [E116] | $90.50 |
| | $2,092.83 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

<div align="right">

Page:     4

Invoice 120454

July 31, 2018

</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 07/05/2018 | WNL | AA | Review proposed status report for Bral v. Beitler adversary. | 0.20 | 850.00 | $170.00 |
| 07/17/2018 | WNL | AA | Review correspondence re: payment of appraisal fee for Sandpiper appraisal. | 0.10 | 850.00 | $85.00 |
| 07/17/2018 | WNL | AA | Review and respond to additional correspondence re: payment for appraisal of Sandpiper property. | 0.10 | 850.00 | $85.00 |
| 07/23/2018 | WNL | AA | Review correspondence re: section 544 actions and action needed. | 0.10 | 850.00 | $85.00 |
|  |  |  |  | **0.50** |  | **$425.00** |

### Bankruptcy Litigation [L430]

| 07/03/2018 | WNL | BL | Review draft status reports and related correspondence. | 0.20 | 850.00 | $170.00 |
| 07/03/2018 | WNL | BL | Review draft status reports in non-dischargeability litigation. | 0.20 | 850.00 | $170.00 |
| 07/05/2018 | WNL | BL | Review and execute status reports in non-dischargeability actions. | 0.20 | 850.00 | $170.00 |
| 07/05/2018 | WNL | BL | Review annd respond to correspondence re" status reports on non-dischargeability litigation. | 0.10 | 850.00 | $85.00 |
| 07/05/2018 | WNL | BL | Review status reports on pending cases in bankruptcy court. | 0.10 | 850.00 | $85.00 |
| 07/05/2018 | NPL | BL | Review and reply to email from A. Friedman regarding status reports for adversary cases. | 0.10 | 250.00 | $25.00 |
| 07/05/2018 | NPL | BL | Review and reply to email from L. Gauthier regarding status reports for adversary cases. | 0.10 | 250.00 | $25.00 |
| 07/05/2018 | NPL | BL | Office conference with W. Lobel regarding status reports for adversary cases. | 0.10 | 250.00 | $25.00 |
| 07/05/2018 | NPL | BL | Telephone call with L. Gauthier regarding status reports for adversary cases. | 0.10 | 250.00 | $25.00 |
| 07/05/2018 | NPL | BL | Revise and finalize joint status report for adversary case Beitler & Associates v. Bral. | 0.20 | 250.00 | $50.00 |
| 07/05/2018 | NPL | BL | Revise and finalize joint status report for adversary case Beitler v. Bral. | 0.20 | 250.00 | $50.00 |
| 07/05/2018 | NPL | BL | Revise and finalize joint status report for adversary case Steward Financial v. Bral. | 0.20 | 250.00 | $50.00 |
| 07/05/2018 | NPL | BL | Draft email to K. Meshefejian regarding joint status reports for adversary cases. | 0.10 | 250.00 | $25.00 |
| 07/13/2018 | NPL | BL | Prepare counsel for hearing on motion for summary judgment regarding Bral v. Beitler. | 0.60 | 250.00 | $150.00 |
| 07/13/2018 | NPL | BL | Prepare counsel for status conference regarding | 0.20 | 250.00 | $50.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:     5

Invoice 120454

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Beitler v. Bral. | | | |
| 07/13/2018 | NPL | BL | Prepare counsel for status conference regarding Beitler & Co. v. Bral. | 0.20 | 250.00 | $50.00 |
| 07/13/2018 | NPL | BL | Prepare counsel for status conference regarding Steward Financial v. Bral. | 0.20 | 250.00 | $50.00 |
| 07/20/2018 | NPL | BL | Review electronic notice regarding motion striking claims in adversary matters. | 0.10 | 250.00 | $25.00 |
| 07/20/2018 | NPL | BL | Review electronic notice continuing hearing on motion for summary judgment and claim avoidance regarding Bral v. Beitler; attention to dates and deadlines regarding same. | 0.10 | 250.00 | $25.00 |
| 07/20/2018 | NPL | BL | Review electronic notices regarding Beitler Creditors' adversary matters continuing status conference; attention to dates and deadlines regarding same. | 0.20 | 250.00 | $50.00 |
| 07/22/2018 | SAO | BL | Review and revise motion to dismiss dischargeability complaint filed by Steward Financial. | 2.30 | 750.00 | $1,725.00 |
| 07/23/2018 | WNL | BL | Review and respond to correspondence re: pending adversaries and confer wit N' Lockwood re: same. | 0.10 | 850.00 | $85.00 |
| 07/23/2018 | WNL | BL | Review and analyze first amended complaint in Steward Financial non-dischargeability complaint. | 0.40 | 850.00 | $340.00 |
| 07/23/2018 | WNL | BL | Review comments to response to Steward First Amended Complaint. | 0.20 | 850.00 | $170.00 |
| 07/23/2018 | WNL | BL | Review correspondence re: 523 actions. | 0.10 | 850.00 | $85.00 |
| 07/23/2018 | WNL | BL | Review comments to Steward non-dischargeability. | 0.20 | 850.00 | $170.00 |
| 07/23/2018 | WNL | BL | Review and analyze comments to Motion To Dismiss Amended Complaint for Non-Dischargeabilitry. | 0.90 | 850.00 | $765.00 |
| 07/23/2018 | WNL | BL | Review additional correspondence re: Motion To Dismiss. | 0.20 | 850.00 | $170.00 |
| 07/23/2018 | WNL | BL | Review and analyze additional comments to Motion To Dismiss Steward Complaint. | 0.60 | 850.00 | $510.00 |
| 07/23/2018 | NPL | BL | Review email from S. O'Keefe regarding motion to dismiss Steward v. Bral complaint. | 0.10 | 250.00 | $25.00 |
| 07/23/2018 | NPL | BL | Review and reply to email from A. Friedman regarding orders relieving the stay for adversary matters. | 0.10 | 250.00 | $25.00 |
| 07/23/2018 | NPL | BL | Review and reply to email from L. Gauthier regarding motion to dismiss Steward v. Bral complaint. | 0.10 | 250.00 | $25.00 |
| 07/23/2018 | NPL | BL | Revise motion to dismiss Steward v. Bral complaint; forward same to T. Flanagan for review. | 0.30 | 250.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:      6

Invoice 120454

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2018 | NPL | BL | Draft email to A. Friedman regarding motion to dismiss Steward v. Bral complaint; review and reply to email from A. Friedman regarding same. | 0.10 | 250.00 | $25.00 |
| 07/24/2018 | WNL | BL | Analyze issues and applicable law re: Steward non-dischargeability claim. | 0.70 | 850.00 | $595.00 |
| 07/24/2018 | WNL | BL | Review correspondnece re: Steward non-dischargeability claim. | 0.20 | 850.00 | $170.00 |
| 07/31/2018 | WNL | BL | Review correspondence and transcript of October 19, 2017 hearing on stays and related issues. | 0.50 | 850.00 | $425.00 |
| 07/31/2018 | NPL | BL | Prepare order lifting stay regarding Beitler parties adversary matters; forward same to A. Friedman for review. | 0.40 | 250.00 | $100.00 |
| 07/31/2018 | NPL | BL | Draft email to A. Friedman regarding order lifting stay of adversary matters. | 0.20 | 250.00 | $50.00 |
| 07/31/2018 | NPL | BL | Review relevant transcripts and pleadings applicable to the preparation of the order lifting stay of the adversary matters. | 0.70 | 250.00 | $175.00 |
| | | | | **11.90** | | **$7,065.00** |

## Business Operations

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2018 | WNL | BO | Review correspondence re: payment of distribution from Westcliff to Cannae. | 0.10 | 850.00 | $85.00 |
| 07/12/2018 | WNL | BO | Review correspondence re: payment of J. Bral's expenses by Bral Realty. | 0.10 | 850.00 | $85.00 |
| 07/12/2018 | WNL | BO | Review correspondence re: distributions from LLC's. | 0.10 | 850.00 | $85.00 |
| 07/12/2018 | WNL | BO | Review correspondence re: logistics of making distributions from Westcliff. | 0.10 | 850.00 | $85.00 |
| 07/12/2018 | WNL | BO | Review additional correspondence re: distributions from Westcliff. | 0.10 | 850.00 | $85.00 |
| 07/12/2018 | WNL | BO | Review correspondence re: distribution from Westcliff. | 0.10 | 850.00 | $85.00 |
| 07/13/2018 | WNL | BO | Review correspondence re: distributions from Bral Realty. | 0.10 | 850.00 | $85.00 |
| 07/13/2018 | WNL | BO | Review suggested additional language for status report re distribution to Cannae. | 0.10 | 850.00 | $85.00 |
| 07/13/2018 | WNL | BO | Review correspondence re: reimbursement of expenses by Bral Realty. | 0.10 | 850.00 | $85.00 |
| 07/13/2018 | WNL | BO | Confer with A. Friedman re: payment of expenses by Bral Realty.. | 0.10 | 850.00 | $85.00 |
| | | | | **1.00** | | **$850.00** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    7

Invoice 120454

July 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| 07/02/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding opposition to motion to convert. | 0.10 | 250.00 | $25.00 |
| 07/02/2018 | NPL | CA | Prepare service lists for opposition to motion to convert case, declarations and request for judicial notice regarding same. | 0.30 | 250.00 | $75.00 |
| 07/03/2018 | NPL | CA | Review, compile and organize exhibits to request for judicial notice in support of opposition to motion to convert case. | 1.60 | 250.00 | $400.00 |
| 07/03/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding opposition to motion to convert case. | 0.10 | 250.00 | $25.00 |
| 07/03/2018 | NPL | CA | Telephone call with L. Gauthier regarding opposition to motion to convert case. | 0.10 | 250.00 | $25.00 |
| 07/03/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding declaration of A. Meislik in support of opposition to motion to convert case. | 0.10 | 250.00 | $25.00 |
| 07/03/2018 | NPL | CA | Revise declaration of A. Meislik in support of opposition to motion to convert case. | 0.80 | 250.00 | $200.00 |
| 07/05/2018 | WNL | CA | Review final version of Debtor's opposition To Beitler Creditors' Motion To Convert Case. | 0.40 | 850.00 | $340.00 |
| 07/05/2018 | WNL | CA | =Review Declarations to be filed in support of Debtor's Oppositoion the Motion To Convert Case. | 0.30 | 850.00 | $255.00 |
| 07/05/2018 | WNL | CA | Review final draft of Evidentiary Objections to Declaration of Gary Klausner in Support of Motion to Convert Case. | 0.10 | 850.00 | $85.00 |
| 07/05/2018 | WNL | CA | Review correspondence re: Opposition to Motion to Convert. | 0.10 | 850.00 | $85.00 |
| 07/05/2018 | WNL | CA | Review additional correspondence re: finalization of Opposition to Motion to Convert. | 0.20 | 850.00 | $170.00 |
| 07/05/2018 | WNL | CA | Analyze issues and arguments re: Beitler attempt to convert case to chapter 7. | 1.60 | 850.00 | $1,360.00 |
| 07/05/2018 | WNL | CA | Review final form of Debtor's Oppositition to Motion to Convert Case to Chapter 7 and supporting declarations. | 0.60 | 850.00 | $510.00 |
| 07/05/2018 | WNL | CA | Review correspondence and comments re: Motion to Convert Case. | 0.20 | 850.00 | $170.00 |
| 07/05/2018 | NPL | CA | Review and reply to email from L Gauthier regarding opposition to motion to convert case. | 0.10 | 250.00 | $25.00 |
| 07/05/2018 | NPL | CA | Telephone call with L. Gauthier regarding opposition to motion to convert case. | 0.10 | 250.00 | $25.00 |
| 07/05/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding declaration of J. Bral in support of opposition to motion to convert case. | 0.10 | 250.00 | $25.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | | | | Page: 8 | | |
| Bral, John Jean | | | | Invoice 120454 | | |
| 10601    00001 | | | | July 31, 2018 | | |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2018 | NPL | CA | Draft email to A. Friedman regarding appendix of unpublished cases regarding opposition to motion to convert case. | 0.10 | 250.00 | $25.00 |
| 07/05/2018 | NPL | CA | Review and reply to email from A. Friedman regarding appendix of unpublished cases regarding opposition to motion to convert case | 0.10 | 250.00 | $25.00 |
| 07/05/2018 | NPL | CA | Research and review LEXIS unpublished cases regarding opposition to motion to convert case. | 0.80 | 250.00 | $200.00 |
| 07/05/2018 | NPL | CA | Prepare appendix of unpublished cases regarding opposition to motion to convert case; forward same to A. Friedman for review. | 0.60 | 250.00 | $150.00 |
| 07/05/2018 | NPL | CA | Revise and finalize opposition to motion to convert case. | 1.20 | 250.00 | $300.00 |
| 07/05/2018 | NPL | CA | Revise and finalize request for judicial notice regarding opposition to motion to convert case. | 1.60 | 250.00 | $400.00 |
| 07/05/2018 | NPL | CA | Finalize declaration of A. Meislik in support of opposition to motion to convert case. | 0.30 | 250.00 | $75.00 |
| 07/05/2018 | NPL | CA | Finalize declaration of J. Bral in support of opposition to motion to convert case. | 0.40 | 250.00 | $100.00 |
| 07/05/2018 | NPL | CA | Finalize evidentiary objections to declaration of G. Klausner in support of motion to convert case. | 0.30 | 250.00 | $75.00 |
| 07/05/2018 | NPL | CA | Revise and finalize appendix of unpublished cases in support of opposition to motion to convert case. | 0.50 | 250.00 | $125.00 |
| 07/10/2018 | WNL | CA | Analyze relevant cases and arguments re ppotential conversion of case to chapter 7. | 1.90 | 850.00 | $1,615.00 |
| 07/11/2018 | WNL | CA | Analyze arguments re: rehabilitation versus reorganization. | 0.70 | 850.00 | $595.00 |
| 07/12/2018 | NPL | CA | Review email from A. Friedman regarding revisions to June operating report. | 0.10 | 250.00 | $25.00 |
| 07/13/2018 | WNL | CA | Review and analyze arguments and controlling law re: Motion to Convert Chapter 11. | 1.80 | 850.00 | $1,530.00 |
| 07/13/2018 | NPL | CA | Prepare counsel for chapter 11 status conference. | 0.20 | 250.00 | $50.00 |
| 07/13/2018 | NPL | CA | Prepare counsel for hearing on motion to convert case to chapter 7. | 0.60 | 250.00 | $150.00 |
| 07/15/2018 | WNL | CA | Review and analyze pleadings and cases and prepare arguments re: Motion to Convert chapter 11. | 3.90 | 850.00 | $3,315.00 |
| 07/16/2018 | WNL | CA | Review Monthly Operating Report for June, 2018. | 0.10 | 850.00 | $85.00 |
| 07/16/2018 | WNL | CA | Analyze cases relavant to Motion to Convert. | 1.90 | 850.00 | $1,615.00 |
| 07/17/2018 | WNL | CA | Review pleadings and modify arguments in opposition to Motion to Convert chapter 11. | 1.30 | 850.00 | $1,105.00 |
| 07/17/2018 | WNL | CA | Analyze issues and arguments relevant to Motion to Convert. | 1.60 | 850.00 | $1,360.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:     9

Invoice 120454

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2018 | WNL | CA | Review and analyze Court's Order Denying Without Prejudice Motion to Convert Chapter 11. | 0.20 | 850.00 | $170.00 |
| 07/18/2018 | NPL | CA | Review entered order denying motion to convert case. | 0.10 | 250.00 | $25.00 |
| 07/18/2018 | NPL | CA | Prepare W. Lobe for hearing on motion to convert. | 1.10 | 250.00 | $275.00 |
| 07/20/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding hearing transcript; attention to same. | 0.20 | 250.00 | $50.00 |
| | | | | 28.50 | | $17,265.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/04/2018 | SAO | CO | Review declarations filed by Beitler Parties in support of supplemental brief in opposition to motion to strike claims. | 1.10 | 750.00 | $825.00 |
| 07/05/2018 | WNL | CO | Analyze issues and evidentiary issues concerning objections to claims. | 1.60 | 850.00 | $1,360.00 |
| 07/05/2018 | SAO | CO | Begin preparation of response to Beitler's last supplemental brief re motion to strike. | 1.50 | 750.00 | $1,125.00 |
| 07/06/2018 | SAO | CO | Continue preparation of reply to Beitler Parties final brief. | 1.90 | 750.00 | $1,425.00 |
| 07/07/2018 | SAO | CO | Continue drafting final brief in support of motion to strike Beitler Parties claims and in response to Beitler Parties final opposition brief. | 5.90 | 750.00 | $4,425.00 |
| 07/08/2018 | SAO | CO | Continue preparing final brief in support of motion to strike and in opposition to final brief filed by Beitler Parties. | 3.90 | 750.00 | $2,925.00 |
| 07/09/2018 | WNL | CO | Review and comment on draft of final brief and proposed statement of undisputed facts. | 1.60 | 850.00 | $1,360.00 |
| 07/09/2018 | WNL | CO | Review and comment on draft Reply to Beitler's Supplemental Brief. | 0.70 | 850.00 | $595.00 |
| 07/09/2018 | WNL | CO | Analyze pending issues and responses re: claims objections. | 0.70 | 850.00 | $595.00 |
| 07/10/2018 | WNL | CO | Analyze issues re: Motion to Strike Claims and related issues and effect on plan and confirmation. | 1.80 | 850.00 | $1,530.00 |
| 07/11/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding motion to strike declarations of Lallas and Hurwitz. | 0.10 | 250.00 | $25.00 |
| 07/11/2018 | NPL | CO | Draft email to L. Gauthier regarding appendix of unpublished cases regarding motion to strike declarations of Lallas and Hurwitz. | 0.10 | 250.00 | $25.00 |
| 07/11/2018 | NPL | CO | Research and review unpublished cases regarding motion to strike declarations of Lallas and Hurwitz. | 0.40 | 250.00 | $100.00 |
| 07/11/2018 | NPL | CO | Prepare appendix of unpublished cases in regarding motion to strike declarations of Lallas and Hurwitz. | 0.60 | 250.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    10

Invoice 120454

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2018 | NPL | CO | Review and reply to email from J. O'Keefe regarding motion to strike declarations of Lallas and Hurwitz. | 0.10 | 250.00 | $25.00 |
| 07/11/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding status of pleadings regarding motion to strike declarations of Lallas and Hurwitz, etc. | 0.10 | 250.00 | $25.00 |
| 07/11/2018 | NPL | CO | Draft email to J. OKeefe regarding motion to strike declarations of Lallas and Hurwitz and supplemental reply to objection to motion to strike | 0.10 | 250.00 | $25.00 |
| 07/11/2018 | NPL | CO | Revise request for judicial notice in support of motion to strike declarations. | 0.30 | 250.00 | $75.00 |
| 07/11/2018 | NPL | CO | Revise evidintiary objection to declaration of T. Lallas regarding motion to strike. | 0.20 | 250.00 | $50.00 |
| 07/11/2018 | NPL | CO | Revise evidentiary objections to Hamilton declaration regarding motion to strike. | 0.30 | 250.00 | $75.00 |
| 07/11/2018 | NPL | CO | Revise declaration of A. Friedman in support of order shortening time regarding motion to strike. | 0.20 | 250.00 | $50.00 |
| 07/11/2018 | NPL | CO | Revise application for an order shortening time regarding motion to strike. | 0.20 | 250.00 | $50.00 |
| 07/11/2018 | NPL | CO | Draft email to L. Gauthier regarding status of pleadings; review and reply to email from L. Gauthier regarding same. | 0.20 | 250.00 | $50.00 |
| 07/11/2018 | NPL | CO | Review pleadings in support of motion to strike and supplemental reply to motion to strike. | 0.30 | 250.00 | $75.00 |
| 07/12/2018 | WNL | CO | Review final version of Supplemental Brief in Support of Motion to Strike Claims. | 0.90 | 850.00 | $765.00 |
| 07/12/2018 | WNL | CO | Review correspondence and Declaration of A. Friedman re: Motion to Strike Declarations. | 0.10 | 850.00 | $85.00 |
| 07/12/2018 | WNL | CO | Review additional pleadings re: Motion to Strike Declarations. | 0.20 | 850.00 | $170.00 |
| 07/12/2018 | WNL | CO | Review and analyze Proposed Findings of Fact and Conclusions of Law re: Motion to Strike Claims. | 1.40 | 850.00 | $1,190.00 |
| 07/12/2018 | WNL | CO | Review Evidentiary Objections to Declarations of T. Hamilton and T. Lallas. | 0.20 | 850.00 | $170.00 |
| 07/12/2018 | WNL | CO | Review additional correspondence re: late submitted Declarations. | 0.20 | 850.00 | $170.00 |
| 07/12/2018 | WNL | CO | Review Reply to Objections to Declaration of Gary Klausner. | 0.20 | 850.00 | $170.00 |
| 07/12/2018 | WNL | CO | Review final version of Reply Brief re: Motion to Strike Claims. | 0.90 | 850.00 | $765.00 |
| 07/12/2018 | WNL | CO | Review revised Motion to Strike declarations. | 0.20 | 850.00 | $170.00 |
| 07/12/2018 | NPL | CO | Review and reply to email from A. Friedman regarding motion to strike declarations. | 0.10 | 250.00 | $25.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    11
Invoice 120454
July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2018 | NPL | CO | Review email from G. Pemberton regarding revised supplemental brief in support of motion to strike declarations and request for judicial regarding same. | 0.10 | 250.00 | $25.00 |
| 07/12/2018 | NPL | CO | Telephone call with L. Gauthier regarding reply to motion to strike declarations and supplemental brief in support of motion seeking disallowance of Beitler parties claims. | 0.20 | 250.00 | $50.00 |
| 07/12/2018 | NPL | CO | Telephone call with L. Gauthier regarding findings of facts and conclusion of law in support of supplemental brief in support of motion seeking disallowance of Beitler parties claims. | 0.10 | 250.00 | $25.00 |
| 07/12/2018 | NPL | CO | Revise and finalize supplemental brief in support of motion seeking disallowance of Beitler parties claims. | 1.10 | 250.00 | $275.00 |
| 07/12/2018 | NPL | CO | Finalize evidentiary objection to declaration of T. Hamilton regarding supplemental opposition to motion to strike. | 0.30 | 250.00 | $75.00 |
| 07/12/2018 | NPL | CO | Finalize proposed finding of facts and conclusions of law regarding motion to strike Beitler parties' claims. | 0.40 | 250.00 | $100.00 |
| 07/12/2018 | NPL | CO | Prepare appendix of unpublished cases in support of supplemental brief regarding disallowance of Beitler parties' claims and motion to strike; forward same to A. Friedman for review. | 0.60 | 250.00 | $150.00 |
| 07/12/2018 | NPL | CO | Lexis research regarding unpublished cases regarding supplemental brief regarding disallowance of Beitler parties' claims and motion to strike. | 0.60 | 250.00 | $150.00 |
| 07/12/2018 | NPL | CO | Revise and finalize appendix of unpublished cases regarding supplemental brief regarding disallowance of Beitler parties' claims and motion to strike. | 0.40 | 250.00 | $100.00 |
| 07/12/2018 | NPL | CO | Revise and finalize motion to strike declarations. | 0.60 | 250.00 | $150.00 |
| 07/12/2018 | NPL | CO | Revise and finalize request for judicial notice regarding motion to strike declarations. | 0.60 | 250.00 | $150.00 |
| 07/12/2018 | NPL | CO | Revise and finalize appendix of unpublished cases regarding motion to strike declarations. | 0.30 | 250.00 | $75.00 |
| 07/12/2018 | NPL | CO | Revise and finalize application for an order shortening time regarding motion to strike declarations. | 0.40 | 250.00 | $100.00 |
| 07/12/2018 | NPL | CO | Finalize declaration of A. Friedman in support of application for order shortening time regarding motion to strike declarations. | 0.30 | 250.00 | $75.00 |
| 07/12/2018 | NPL | CO | Revise order shortening time regarding application for order shortening time regarding motion to strike declarations. | 0.40 | 250.00 | $100.00 |
| 07/12/2018 | NPL | CO | Draft email to L. Gauthier regarding order | 0.10 | 250.00 | $25.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:     12

Invoice 120454

July 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | shortening time regarding application for order shortening time regarding motion to strike declarations; review email from L. Gauthier regarding same. |  |  |  |
| 07/13/2018 | WNL | CO | Telephone conversation with A. Friedman re: various pending issues. | 0.40 | 850.00 | $340.00 |
| 07/13/2018 | WNL | CO | Review Supplemental Notice of Hearing On Shortened Time on Motion to Strike Beitler Creditors Declarations and Portions of their Supplemental Opposition | 0.10 | 850.00 | $85.00 |
| 07/13/2018 | WNL | CO | Receipt of telephonic notice from Court re: service of Order Shortening Time re: Motion to Strike Declarations. | 0.10 | 850.00 | $85.00 |
| 07/13/2018 | WNL | CO | Review pleadings re: Motion to Strike Claims and Response thereto. | 0.50 | 850.00 | $425.00 |
| 07/13/2018 | NPL | CO | Revise and finalize order shortening time regarding application for an order shortening time regarding motion to strike declarations. | 0.60 | 250.00 | $150.00 |
| 07/13/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding order shortening time regarding motion to strike declarations. | 0.10 | 250.00 | $25.00 |
| 07/13/2018 | NPL | CO | Review docket regarding objection to Beitler Parties's claims; prepare counsel for hearing on same. | 1.40 | 250.00 | $350.00 |
| 07/13/2018 | NPL | CO | Prepare counsel for hearing on motion to compel additional responses from Beitler parties. | 0.60 | 250.00 | $150.00 |
| 07/13/2018 | NPL | CO | Telephone call with J. O'Keefe regarding entered order on application for an order shortening time on motion to strike declarations. | 0.40 | 250.00 | $100.00 |
| 07/13/2018 | NPL | CO | Telephone call with A. Friedman regarding entered order on application for an order shortening time on motion to strike declarations. | 0.20 | 250.00 | $50.00 |
| 07/13/2018 | NPL | CO | Review entered order on application for an order shortening time on motion to strike declarations. | 0.30 | 250.00 | $75.00 |
| 07/13/2018 | NPL | CO | Telephone call with J. O'Keefe regarding written notice of hearing on motion to strike declarations. | 0.30 | 250.00 | $75.00 |
| 07/13/2018 | NPL | CO | Review email from J. O'Keefe regarding written notice of hearing on motion to strike declarations. | 0.10 | 250.00 | $25.00 |
| 07/13/2018 | NPL | CO | Prepare supplemental notice of hearing on shortened notice regarding motion to strike claims; forward same to A. Friedman for review. | 1.30 | 250.00 | $325.00 |
| 07/13/2018 | NPL | CO | Multiple revisions made with A. Friedman to supplemental notice of hearing on shortened notice regarding motion to strike declarations. | 0.70 | 250.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      13

Invoice 120454

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2018 | NPL | CO | Finalize supplemental notice of hearing on shortened time regarding motion to strike declarations. | 0.50 | 250.00 | $125.00 |
| 07/13/2018 | NPL | CO | Draft email to interested parties regarding supplemental notice on shortened time regarding motion to strike declarations. | 0.20 | 250.00 | $50.00 |
| 07/13/2018 | SAO | CO | Conference call with A. Friedman re preparations for hearing on motion to strike claims. | 0.40 | 750.00 | $300.00 |
| 07/14/2018 | WNL | CO | Review correspondence re: issues concerning Findings of Fact and Conclusions of Law. | 0.10 | 850.00 | $85.00 |
| 07/14/2018 | WNL | CO | Review all documents served pursuant to Court Order Shortening Time re: Evidentiary Objections. | 0.60 | 850.00 | $510.00 |
| 07/14/2018 | WNL | CO | Review corrspondence re: potential Reply to Opposition to Motion to Strike Declarations. | 0.10 | 850.00 | $85.00 |
| 07/14/2018 | WNL | CO | Review additional correspondence re: Reply to Opposition to Motion to Strike Declarations. | 0.10 | 850.00 | $85.00 |
| 07/14/2018 | WNL | CO | Review additional correspondence re: Findings of Fact and Conclusions of Law. | 0.20 | 850.00 | $170.00 |
| 07/14/2018 | WNL | CO | Confer with A. Friedman re: inconsistencies in testimony of Beitler representatives. | 0.30 | 850.00 | $255.00 |
| 07/14/2018 | WNL | CO | Review correspondence re: service of papers on the Court. | 0.10 | 850.00 | $85.00 |
| 07/14/2018 | WNL | CO | Review Motion to Strike Declarations of Tom Lallas and Timothy Hamilton. | 0.40 | 850.00 | $340.00 |
| 07/14/2018 | WNL | CO | Review unpublished opinions in support of Motion to Strike Declarations. | 0.80 | 850.00 | $680.00 |
| 07/16/2018 | WNL | CO | Review draft declaration of N. Lockwood and telephone call with A. Friedman re: declaration and associated service issues. | 0.50 | 850.00 | $425.00 |
| 07/16/2018 | WNL | CO | Review additional correspondence re: service issues. | 0.10 | 850.00 | $85.00 |
| 07/16/2018 | WNL | CO | Review declaration of Jennifer O'Keefe re: Service of Notice if Hearing. | 0.10 | 850.00 | $85.00 |
| 07/16/2018 | NPL | CO | Conference with A. Friedman regarding motion to strike declarations; review docket regarding same. | 0.20 | 250.00 | $50.00 |
| 07/16/2018 | NPL | CO | Prepare declaration of J. O'Keefe regarding notice of hearing on shortened time regarding motion to strike declarations; confer with A. Friedman regarding revisions to same. | 0.70 | 250.00 | $175.00 |
| 07/16/2018 | NPL | CO | Review and reply to email from J. O'Keefe regarding declaration of J. O'Keefe regarding notice of hearing on shortened time regarding motion to strike declarations. | 0.10 | 250.00 | $25.00 |
| 07/16/2018 | NPL | CO | Revise and finalize declaration of J. O'Keefe regarding notice of hearing on shortened time regarding motion to strike declarations. | 0.60 | 250.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    14

Invoice 120454

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2018 | NPL | CO | Review and reply to email from A. Friedman regarding chambers request for pleadings. | 0.40 | 250.00 | $100.00 |
| 07/16/2018 | NPL | CO | Draft declaration of N. Lockwood regarding service of pleadings related to notice of hearing on shortened time regarding motion to strike declarations; forward same to A. Friedman for review. | 1.20 | 250.00 | $300.00 |
| 07/16/2018 | NPL | CO | Review and reply to email from A. Friedman regarding revised declaration of N. Lockwood regarding notice of hearing on shortened time regarding motion to strike declarations. | 0.20 | 250.00 | $50.00 |
| 07/16/2018 | NPL | CO | Prepare corrected appendix of unpublished cases regarding motion to strike declarations. | 0.30 | 250.00 | $75.00 |
| 07/16/2018 | NPL | CO | Confer with W. Lobel regarding pleadings related to motion to strike declarations. | 0.10 | 250.00 | $25.00 |
| 07/16/2018 | SAO | CO | Review statement of undisputed facts and reply re motion to strike in preparation for strategy meeting re hearing on July 19, 2018. | 1.20 | 750.00 | $900.00 |
| 07/16/2018 | SAO | CO | Attend meeting A. Friedman and W. Lobel re preparations for hearing on motion to strike claims; motion to convert case; disclosure statement hearing. | 1.90 | 750.00 | $1,425.00 |
| 07/17/2018 | WNL | CO | Review and analyze Beitler Parties Objection to Application to ex parte Motion to Strike Declarations on Shortened Notice. | 0.10 | 850.00 | $85.00 |
| 07/17/2018 | WNL | CO | review correspondence re: new filing by Beitler Parties. | 0.10 | 850.00 | $85.00 |
| 07/17/2018 | WNL | CO | Review and analyze correspondence re: documents requested by the Court. | 0.10 | 850.00 | $85.00 |
| 07/17/2018 | WNL | CO | Review and respond to correspondence re: Beitler responses to Court's request for documents. | 0.10 | 850.00 | $85.00 |
| 07/17/2018 | WNL | CO | Review additional correspondence re: documents requested by the Court. | 0.10 | 850.00 | $85.00 |
| 07/17/2018 | WNL | CO | Review correspondence re: service issues. | 0.10 | 850.00 | $85.00 |
| 07/17/2018 | WNL | CO | Review correspondence and confer with N. Lockwood re: service issues. | 0.10 | 850.00 | $85.00 |
| 07/17/2018 | WNL | CO | Review amended declaration of N. Lockwood and related correspondence. | 0.10 | 850.00 | $85.00 |
| 07/17/2018 | WNL | CO | Analyze arguments re: Motion to Strike Claims. | 0.80 | 850.00 | $680.00 |
| 07/17/2018 | NPL | CO | Revisions to declaration of N. Lockwood regarding notice of hearing on shortened notice regarding motion to strike declarations. | 0.60 | 250.00 | $150.00 |
| 07/17/2018 | NPL | CO | Prepare corrected appendix of unpublished cases; forward same to A. Friedman for review. | 0.40 | 250.00 | $100.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    15

Invoice 120454

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2018 | NPL | CO | Revise and finalize Declaration of Nancy Lockwood regarding notice of hearing on shortened time regarding motion to strike declarations. | 0.70 | 250.00 | $175.00 |
| 07/17/2018 | NPL | CO | Revise and file corrected appendix of unpublished cases regarding motion to strike declarations. | 0.60 | 250.00 | $150.00 |
| 07/17/2018 | NPL | CO | Review and reply to multiple emails from A. Friedman regarding corrected appendix of cases and declaration of N. Lockwood. | 0.20 | 250.00 | $50.00 |
| 07/17/2018 | NPL | CO | Telephone call with L. Gauthier regarding declaration of N. Lockwood regarding motion to strike declarations. | 0.10 | 250.00 | $25.00 |
| 07/17/2018 | NPL | CO | Telephone call with chambers regarding courtesy copies of motion and supporting pleadings regarding motion to strike declarations. | 0.20 | 250.00 | $50.00 |
| 07/17/2018 | NPL | CO | Draft email to A. Friedman and W. Lobel regarding courtesy copies of motion to strike declarations to chambers. | 0.10 | 250.00 | $25.00 |
| 07/17/2018 | SAO | CO | Review record re motion to strike claims and make notes for closing argument. | 2.50 | 750.00 | $1,875.00 |
| 07/18/2018 | WNL | CO | Review and consider arguments in Reply to Motion to Strike Declarations. | 0.40 | 850.00 | $340.00 |
| 07/18/2018 | WNL | CO | Telephone call with John Bral re: pending hearing on Motion to Strike Claims. | 0.20 | 850.00 | $170.00 |
| 07/18/2018 | WNL | CO | Review and analyze commments to Beitler Parties Opposition to Bral's Motion to Strike Declarations. | 0.80 | 850.00 | $680.00 |
| 07/18/2018 | WNL | CO | Analyze arguments and legal cases re: Objections to Claims. | 1.60 | 850.00 | $1,360.00 |
| 07/18/2018 | NPL | CO | Review for tentative rulings on claim objection, motion to convert case, and approval of second amended disclosure statement. | 0.20 | 250.00 | $50.00 |
| 07/18/2018 | NPL | CO | Review opposition to motion to strike declarations. | 0.20 | 250.00 | $50.00 |
| 07/18/2018 | SAO | CO | Draft oral argument with evidentiary citations for closing argument on motion to strike claims | 2.40 | 750.00 | $1,800.00 |
| 07/18/2018 | SAO | CO | Conference call with A. Friedman re preparations for and strategy re hearing on 7/18/2018 re motion to strike claims. | 0.30 | 750.00 | $225.00 |
| 07/18/2018 | SAO | CO | Review pleadings of record as part of preparation of closing argument presentation on motion to strike claims. | 4.10 | 750.00 | $3,075.00 |
| 07/19/2018 | WNL | CO | Review correspondence re: Order Denying Motion to Strike Declarations. | 0.10 | 850.00 | $85.00 |
| 07/19/2018 | NPL | CO | Review entered order denying motion to strike declarations. | 0.20 | 250.00 | $50.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    16

Invoice 120454

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2018 | WNL | CO | Review correspondence re: financial issues and alternatives. | 0.10 | 850.00 | $85.00 |
| 07/20/2018 | WNL | CO | Telephone call with J. Bral re: settlement and related issues. | 0.30 | 850.00 | $255.00 |
| 07/20/2018 | WNL | CO | Telephone call with A. Friedamn re: settlement and related issues. | 0.20 | 850.00 | $170.00 |
| 07/20/2018 | WNL | CO | Review correspondence re: scheduling issues and mediation issues. | 0.10 | 850.00 | $85.00 |
| 07/20/2018 | WNL | CO | Review correspondence re: Scheduling Order. | 0.10 | 850.00 | $85.00 |
| 07/20/2018 | WNL | CO | Review additional correspondence re: Scheduling Order and mediation. | 0.10 | 850.00 | $85.00 |
| 07/20/2018 | WNL | CO | Review Javaher Operating Agreement re: relevant issues. | 0.20 | 850.00 | $170.00 |
| 07/20/2018 | NPL | CO | Review entered order requiring mandatory mediation; attention to dates and deadlines regarding same. | 0.20 | 250.00 | $50.00 |
| 07/22/2018 | TCF | CO | Review and analysis of issues regarding Steward motion to dismiss non-dischargeability action. | 0.10 | 650.00 | $65.00 |
| 07/22/2018 | TCF | CO | Review and revise Steward motion to dismiss non-dischargeability action. | 0.30 | 650.00 | $195.00 |
| 07/22/2018 | TCF | CO | Correspond with team regarding Steward motion to dismiss. | 0.10 | 650.00 | $65.00 |
| 07/23/2018 | TCF | CO | Review and analysis regarding Steward motion to dismiss; correspond with team regarding same. | 0.60 | 650.00 | $390.00 |
| 07/23/2018 | TCF | CO | Telephone conference with A. Friedman regarding Steward motion to dismiss and related issues. | 0.10 | 650.00 | $65.00 |
| 07/23/2018 | NPL | CO | Review email from H. Martens of Briggs reporting regarding status of transcript of hearing on claim objections; draft email to L. Gauthier regarding same. | 0.10 | 250.00 | $25.00 |
| 07/23/2018 | NPL | CO | Review email from A. Friedman regarding issues related to hearings on claim objections and second amended disclosure statement. | 0.10 | 250.00 | $25.00 |
| 07/24/2018 | WNL | CO | Review correspondence re: Judge Bluebond as a mediator. | 0.10 | 850.00 | $85.00 |
| 07/24/2018 | WNL | CO | Telephone call with A. Friedman re: mediation and settlement issues. | 0.20 | 850.00 | $170.00 |
| 07/24/2018 | WNL | CO | Review correspondence re: mediation issues. | 0.10 | 850.00 | $85.00 |
| 07/24/2018 | WNL | CO | Review and respond to correspondence re: potential mediation. | 0.10 | 850.00 | $85.00 |
| 07/24/2018 | WNL | CO | Review additional correspondence re: mediation issues. | 0.10 | 850.00 | $85.00 |
| 07/24/2018 | WNL | CO | Review correspondence re: claim estimation issues. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:    17

Invoice 120454

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2018 | WNL | CO | Review and analyze Motion To Dismiss Non-Dischargeability Claim | 0.90 | 850.00 | $765.00 |
| 07/25/2018 | WNL | CO | Review draft revised settlement proposal to Gary Klausner. | 0.10 | 850.00 | $85.00 |
| 07/25/2018 | WNL | CO | Telephone call with A. Friedman re: revised settlement proposal. | 0.10 | 850.00 | $85.00 |
| 07/25/2018 | WNL | CO | Review correspondence re: changed to order made by the Court. | 0.10 | 850.00 | $85.00 |
| 07/25/2018 | WNL | CO | Review and respond to correspondence re: settlement terms and issues. | 0.10 | 850.00 | $85.00 |
| 07/25/2018 | WNL | CO | Review and analyze transcript of July 19 hearings. | 0.90 | 850.00 | $765.00 |
| 07/25/2018 | WNL | CO | Review correspondence re: telephone call with Judge Jury. | 0.10 | 850.00 | $85.00 |
| 07/25/2018 | WNL | CO | Review and respond to correspondence re: potential mediation. | 0.10 | 850.00 | $85.00 |
| 07/25/2018 | WNL | CO | Review additional correspondence re: settlement and mediation issues. | 0.20 | 850.00 | $170.00 |
| 07/25/2018 | WNL | CO | Review correspondence and analyze issues re:revised settlement proposal to Beitler. | 0.20 | 850.00 | $170.00 |
| 07/25/2018 | WNL | CO | Review additional correspondence re: revised settlement proposal. | 0.10 | 850.00 | $85.00 |
| 07/25/2018 | NPL | CO | Review and reply to email from H. Martens regarding transcript for hearing on multiple motions, including motion to strike; forward same to A. Friedman and W. Lobel for review. | 0.10 | 250.00 | $25.00 |
| 07/26/2018 | TCF | CO | Review and analysis of issues regarding motion to strike claims. | 0.20 | 650.00 | $130.00 |
| 07/26/2018 | TCF | CO | Review and analysis of issues regarding Steward motion to dismiss. | 0.10 | 650.00 | $65.00 |
| 07/26/2018 | WNL | CO | Telephone call with A. Friedman re: settlement and mediation issues. | 0.30 | 850.00 | $255.00 |
| 07/26/2018 | WNL | CO | Review correspondence re: mediation issues. | 0.20 | 850.00 | $170.00 |
| 07/26/2018 | NPL | CO | Draft email to Judge Jury regarding mediation for motion for disallowance of claims. | 0.20 | 250.00 | $50.00 |
| 07/27/2018 | WNL | CO | Review correspondence re: pending mediation. | 0.10 | 850.00 | $85.00 |
| 07/30/2018 | WNL | CO | Telephone call with Alan Friedman re: stipulation to estimate claims for voting purposes. | 0.20 | 850.00 | $170.00 |
| 07/30/2018 | WNL | CO | Review and analyze documents given to the mediator . | 0.20 | 850.00 | $170.00 |
| 07/31/2018 | TCF | CO | Correspondence with team regarding motion to dismiss re: Steward claim. | 0.10 | 650.00 | $65.00 |
| 07/31/2018 | TCF | CO | Attend to plan confirmation issues. | 0.40 | 650.00 | $260.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    18

Invoice 120454

July 31, 2018

|  |  |  | | 79.30 |  | $49,595.00 |
|---|---|---|---|---|---|---|

### Fees of Professionals

| 07/02/2018 | NPL | F | Review and analysis of professional fees. | 0.30 | 250.00 | $75.00 |
| 07/17/2018 | NPL | F | Review and analysis of professional fees of Pachulski Stang Ziehl & Jones for July 2018. | 0.80 | 250.00 | $200.00 |
| 07/23/2018 | NPL | F | Review email from A. Friedman regarding professional fees of Pachulski Stang Ziehl & Jones; attention to same. | 0.30 | 250.00 | $75.00 |
|  |  |  |  | 1.40 |  | $350.00 |

### Fee/Employment Application

| 07/20/2018 | WNL | FE | Review correspondnece re> pending unpaid professional fees. | 0.10 | 850.00 | $85.00 |
| 07/20/2018 | WNL | FE | Review additional correspondence re; payment of professional fees. | 0.10 | 850.00 | $85.00 |
| 07/20/2018 | WNL | FE | Review correspondence re: Glass Ratner retention,agreement. | 0.10 | 850.00 | $85.00 |
| 07/23/2018 | WNL | FE | Review correspondence and telephone call with A. Friedman re: amounts owed to professionals. | 0.20 | 850.00 | $170.00 |
| 07/26/2018 | WNL | FE | Review correspondence re: validity of post confirmation lien for attorneys' fees. | 0.10 | 850.00 | $85.00 |
|  |  |  |  | 0.60 |  | $510.00 |

### Litigation

| 07/12/2018 | NPL | L | Review emails regarding Westcliff distribution. | 0.10 | 250.00 | $25.00 |
| 07/13/2018 | NPL | L | Review emails regarding Westcliff distributions. | 0.10 | 250.00 | $25.00 |
|  |  |  |  | 0.20 |  | $50.00 |

### Litigation (Non-Bankruptcy)

| 07/03/2018 | WNL | LN | review correspondence re: status report in non-bankruptcy litigation. | 0.10 | 850.00 | $85.00 |
| 07/24/2018 | WNL | LN | Review correspondence re: stay issues. | 0.20 | 850.00 | $170.00 |
| 07/31/2018 | WNL | LN | Review correspondence re: sanctions for non-dischargeability complaint. | 0.10 | 850.00 | $85.00 |
|  |  |  |  | 0.40 |  | $340.00 |

### Plan & Disclosure Stmt. [B320]

| 07/04/2018 | TCF | PD | Research regarding disclosure statement objections. | 0.60 | 650.00 | $390.00 |
| 07/05/2018 | TCF | PD | Research and analysis and drafting of reply to | 4.80 | 650.00 | $3,120.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    19
Invoice 120454
July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | disclosure statement objections. | | | |
| 07/05/2018 | TCF | PD | Drafting of reply to disclosure statement objections. | 4.20 | 650.00 | $2,730.00 |
| 07/06/2018 | WNL | PD | Analyze confirmation issues and possible conversion of case. | 0.90 | 850.00 | $765.00 |
| 07/06/2018 | WNL | PD | Review correspondence re: Reply to Objection to Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 07/06/2018 | WNL | PD | Review correspondence re: Reply to Objection to Disclosure Statement. | 0.10 | 850.00 | $85.00 |
| 07/06/2018 | WNL | PD | Analyze alternative settlement alternatives and potential strategy. | 0.80 | 850.00 | $680.00 |
| 07/06/2018 | TCF | PD | Draft disclosure statement reply; research with respect thereto | 6.80 | 650.00 | $4,420.00 |
| 07/06/2018 | TCF | PD | Correspondence with A. Friedman regarding reply to disclosure statement objection. | 0.10 | 650.00 | $65.00 |
| 07/06/2018 | TCF | PD | Correspondence with w. Lobel regarding reply to disclosure statement objection. | 0.10 | 650.00 | $65.00 |
| 07/06/2018 | TCF | PD | Research regarding disclosure statement objections. | 1.20 | 650.00 | $780.00 |
| 07/07/2018 | WNL | PD | Review and analyze first draft of Reply to Objection to Second Amended Disclosure Statement. | 1.40 | 850.00 | $1,190.00 |
| 07/07/2018 | WNL | PD | Review comments and correspondence on draft of Reply to objection to Disclosure Statement. | 0.20 | 850.00 | $170.00 |
| 07/09/2018 | WNL | PD | Telephone call with A. Friedman re: Response to Objections to Disclosure Statement. | 0.20 | 850.00 | $170.00 |
| 07/09/2018 | WNL | PD | Review draft Reply to Beitler Objections to Disclosure Statement. | 1.30 | 850.00 | $1,105.00 |
| 07/09/2018 | WNL | PD | Review arguments and analyze legal precedents re: confirmation issues. | 0.60 | 850.00 | $510.00 |
| 07/10/2018 | WNL | PD | Analyze arguments and facts and legal precedent re: Disclosure Statement and confirmation issues. | 1.80 | 850.00 | $1,530.00 |
| 07/11/2018 | WNL | PD | review correspondence re: Disclosure Statement issues. | 0.30 | 850.00 | $255.00 |
| 07/11/2018 | WNL | PD | Telephone calls with A. Friedman re: Objections to Disclosure Statement. | 0.30 | 850.00 | $255.00 |
| 07/11/2018 | WNL | PD | Review Plan and Disclosure Statement in consideration of objections to Disclosure Statement and plan confirmation. | 1.90 | 850.00 | $1,615.00 |
| 07/11/2018 | WNL | PD | Analyze plan confirmation and potential objection issues. | 1.70 | 850.00 | $1,445.00 |
| 07/11/2018 | NPL | PD | Draft email to L. Gauthier regarding reply to objection to second amended disclosure statement. | 0.10 | 250.00 | $25.00 |
| 07/11/2018 | NPL | PD | Research and review unpublished cases regarding reply to objection to second amended disclosure statement. | 0.30 | 250.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    20

Invoice 120454

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2018 | NPL | PD | Prepare appendix of unpublished cases in support of reply to objection to second amended disclosure statement. | 0.40 | 250.00 | $100.00 |
| 07/11/2018 | NPL | PD | Draft email to A. Friedman regarding appendix of unpublished cases regarding reply to objection to second amended disclosure statement and motion to strike declarations of Lallas and Hurwitz. | 0.10 | 250.00 | $25.00 |
| 07/11/2018 | NPL | PD | Review reply to objection to second amended disclosure statement and appendix in support of same for filing. | 0.20 | 250.00 | $50.00 |
| 07/12/2018 | NPL | PD | Draft email to L. Gauthier regarding reply to objection to second amended disclosure statement; review and reply to email from L. Gauthier regarding same. | 0.10 | 250.00 | $25.00 |
| 07/12/2018 | NPL | PD | Draft email to L. Gauthier regarding revised reply to objection to second amended disclosure statement; review and reply to email from L. Gauthier regarding same. | 0.20 | 250.00 | $50.00 |
| 07/12/2018 | NPL | PD | Review and reply to email from A. Friedman regarding reply to objection to second amended disclosure statement. | 0.10 | 250.00 | $25.00 |
| 07/12/2018 | NPL | PD | Review and reply to email from A. Friedman regarding reply to objection to second amended disclosure statement. | 0.10 | 250.00 | $25.00 |
| 07/12/2018 | NPL | PD | Revise and finalize reply to objection to second amended disclosure statement. | 0.60 | 250.00 | $150.00 |
| 07/12/2018 | NPL | PD | Revise and finalize appendix of unpublished cases in support of reply to objection to second amended disclosure statement. | 0.40 | 250.00 | $100.00 |
| 07/13/2018 | WNL | PD | Review cases relavant to Opposition to Disclosure Statement and consider ramifications on pending issues. | 1.70 | 850.00 | $1,445.00 |
| 07/13/2018 | NPL | PD | Prepare counsel for hearing on second amended disclosure statement. | 0.80 | 250.00 | $200.00 |
| 07/14/2018 | WNL | PD | Revierw Plan, Disclosure Statement and pleadings re: objection to Approval of Disclosure Statement. | 3.60 | 850.00 | $3,060.00 |
| 07/16/2018 | WNL | PD | Confer with A. Friedman and S. O'Keefe re: preparation for hearing on Objections to Second Amended Disclosure Statement. | 2.00 | 850.00 | $1,700.00 |
| 07/17/2018 | WNL | PD | Review pleadings and revise arguments for pending hearing on approval of Disclosure Statement. | 0.90 | 850.00 | $765.00 |
| 07/17/2018 | WNL | PD | Analyze arguments re> Objection to Disclosure Statement. | 0.70 | 850.00 | $595.00 |
| 07/18/2018 | WNL | PD | Telephone call with A. Friedman re: Court's tentative rulings. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    21

Invoice 120454

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2018 | WNL | PD | Finalize preparation for hearing and attendance at hearing on Objection to Disclosure Statement and releateed matters. | 4.60 | 850.00 | $3,910.00 |
| 07/19/2018 | WNL | PD | Review and consider implications of Order requiring mediation. | 0.10 | 850.00 | $85.00 |
| 07/19/2018 | TCF | PD | Review and analysis of issues regarding approval of disclosure statement and objections thereto. | 0.60 | 650.00 | $390.00 |
| 07/19/2018 | NPL | PD | Assist W. Lobel in preparation of hearing on second amended disclosure statement; review multiple pleadings regarding same. | 0.60 | 250.00 | $150.00 |
| 07/20/2018 | WNL | PD | Review correspondence re: creditor and employee isues. | 0.10 | 850.00 | $85.00 |
| 07/20/2018 | WNL | PD | Review correspondence re: plan scheduling order. | 0.10 | 850.00 | $85.00 |
| 07/20/2018 | WNL | PD | Review additional correspondence re: schedule for plan confirmation. | 0.20 | 850.00 | $170.00 |
| 07/20/2018 | WNL | PD | Review correspondence re: telephone conversation with G. Klausner and related settlement issues. | 0.10 | 850.00 | $85.00 |
| 07/20/2018 | WNL | PD | Review correspondence re: potential mediators. | 0.10 | 850.00 | $85.00 |
| 07/20/2018 | WNL | PD | Review additional correspondence re: pending mediation. | 0.10 | 850.00 | $85.00 |
| 07/20/2018 | WNL | PD | Analyze evidentiary issues and burdens re: confirmation of plan. | 0.90 | 850.00 | $765.00 |
| 07/20/2018 | TCF | PD | Telephone conference with A. Friedman regarding motion to strike, plan and disclosure statement hearing and issues. | 0.40 | 650.00 | $260.00 |
| 07/20/2018 | TCF | PD | Telephone conference with W. Lobel regarding plan and disclosure statement hearing and issues. | 0.20 | 650.00 | $130.00 |
| 07/20/2018 | NPL | PD | Review electronic notice regarding hearing on plan confirmation; attention to dates and deadlines regarding same. | 0.20 | 250.00 | $50.00 |
| 07/20/2018 | NPL | PD | Review email from A. Friedman to G. Kalusner regarding scheduling order. | 0.10 | 250.00 | $25.00 |
| 07/23/2018 | WNL | PD | Review correspondence re: revised dates for plan scheduling order. | 0.10 | 850.00 | $85.00 |
| 07/23/2018 | WNL | PD | Review correspondence re: scheduling issues. | 0.20 | 850.00 | $170.00 |
| 07/23/2018 | WNL | PD | Review additional correspondence re: Steward non-dischargeabiity complaint. | 0.10 | 850.00 | $85.00 |
| 07/23/2018 | WNL | PD | Review correspondence re: settlement issues. | 0.10 | 850.00 | $85.00 |
| 07/23/2018 | WNL | PD | Review correspondence re: mediation issues. | 0.20 | 850.00 | $170.00 |
| 07/23/2018 | WNL | PD | Review correspondence re: plan and disclosure statement issues. | 0.20 | 850.00 | $170.00 |
| 07/23/2018 | WNL | PD | Review correspondence re: scheduling issues. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    22

Invoice 120454

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2018 | WNL | PD | Review additional correspondence re: scheduling issues. | 0.20 | 850.00 | $170.00 |
| 07/23/2018 | WNL | PD | Review correspondence re: plan issues. | 0.20 | 850.00 | $170.00 |
| 07/23/2018 | WNL | PD | Review additional correspondence re: disclosure statement issues. | 0.20 | 850.00 | $170.00 |
| 07/23/2018 | WNL | PD | Review additional correspondence re: plan numbers and related issues. | 0.20 | 850.00 | $170.00 |
| 07/23/2018 | WNL | PD | Review correspondence re: settlement proposal to Barry Beitler. | 0.20 | 850.00 | $170.00 |
| 07/23/2018 | WNL | PD | Review additional correspondence re: settlement proposal. | 0.10 | 850.00 | $85.00 |
| 07/23/2018 | WNL | PD | Review correspondence re: specifics of settlement proposal to Barry Beitler. | 0.20 | 850.00 | $170.00 |
| 07/23/2018 | WNL | PD | Review and analyze draft settlement proposal. | 0.30 | 850.00 | $255.00 |
| 07/23/2018 | TCF | PD | Telephone conference with A. Friedman regarding plan and related issues. | 0.10 | 650.00 | $65.00 |
| 07/23/2018 | NPL | PD | Review email from A. Friedman regarding plan confirmation packets; review and reply to email from L. Gauthier regarding same. | 0.20 | 250.00 | $50.00 |
| 07/23/2018 | NPL | PD | Telephone call with L. Gauthier regarding plan confirmation packets. | 0.10 | 250.00 | $25.00 |
| 07/23/2018 | NPL | PD | Review email from A. Friedman regarding proposed dates for plan confirmation process. | 0.10 | 250.00 | $25.00 |
| 07/23/2018 | NPL | PD | Review multiple emails between A. Friedman and G. Klausner regarding plan scheduling order. | 0.20 | 250.00 | $50.00 |
| 07/24/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding plan ballots. | 0.10 | 250.00 | $25.00 |
| 07/24/2018 | WNL | PD | Review final version of sStipulation Regarding Deadlines to Confirmation. | 0.10 | 850.00 | $85.00 |
| 07/24/2018 | WNL | PD | Review correspondence re: settlement proposals. | 0.20 | 850.00 | $170.00 |
| 07/24/2018 | TCF | PD | Review and revise plan and ballots. | 0.40 | 650.00 | $260.00 |
| 07/24/2018 | TCF | PD | Correspondence with L. Gauthier regarding plan confirmation issues and ballots. | 0.10 | 650.00 | $65.00 |
| 07/24/2018 | TCF | PD | Correspondence with A. Friedman regarding plan confirmation issues. | 0.10 | 650.00 | $65.00 |
| 07/24/2018 | TCF | PD | Review and revise notice of confirmation hearing. | 0.10 | 650.00 | $65.00 |
| 07/24/2018 | TCF | PD | Communication with L. Gauthier regarding confirmation hearing and related matters. | 0.10 | 650.00 | $65.00 |
| 07/24/2018 | TCF | PD | Review and analysis of confirmation hearing schedule and related matters. | 0.20 | 650.00 | $130.00 |
| 07/24/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding scheduling order for plan confirmation. | 0.10 | 250.00 | $25.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2018 | NPL | PD | Review stipulation regarding confirmation deadlines; attention to same. | 0.20 | 250.00 | $50.00 |
| 07/25/2018 | WNL | PD | Review stipulation and order re: deadlines in plan confirmation process. | 0.10 | 850.00 | $85.00 |
| 07/25/2018 | WNL | PD | Review correspondence re: order on disclosure statement order. | 0.10 | 850.00 | $85.00 |
| 07/25/2018 | TCF | PD | Review and analysis of plan confirmation issues, claim estimation and related matters. | 0.40 | 650.00 | $260.00 |
| 07/25/2018 | TCF | PD | Telephone conference with A. Friedman regarding plan confirmation issues, claim estimation and related matters. | 0.40 | 650.00 | $260.00 |
| 07/25/2018 | TCF | PD | Review and analysis of various correspondence regarding mediation and settlement proposal. | 0.10 | 650.00 | $65.00 |
| 07/25/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding order approving disclosure statement. | 0.10 | 250.00 | $25.00 |
| 07/25/2018 | NPL | PD | Review entered order approving plan confirmation stipulation. | 0.10 | 250.00 | $25.00 |
| 07/25/2018 | NPL | PD | Draft email to A. Friedman regarding order approving disclosure statement. | 0.10 | 250.00 | $25.00 |
| 07/25/2018 | NPL | PD | Review and revise order approving disclosure statement; draft email to A. Friedman regarding same | 0.20 | 250.00 | $50.00 |
| 07/25/2018 | NPL | PD | Review and reply to email from A. Friedman regarding order approving disclosure statement. | 0.10 | 250.00 | $25.00 |
| 07/25/2018 | NPL | PD | Finalize order approving second amended disclosure statement. | 0.20 | 250.00 | $50.00 |
| 07/25/2018 | NPL | PD | Draft email to L. Gauthier confirming lodging of order approving second amended disclosure statement. | 0.10 | 250.00 | $25.00 |
| 07/26/2018 | WNL | PD | Conference call with Judge Jury, G. Klausner and T. Lallas re: mediation issues. | 0.50 | 850.00 | $425.00 |
| 07/26/2018 | WNL | PD | Review correspondence re: documents to be sent to Judge Jury. | 0.10 | 850.00 | $85.00 |
| 07/26/2018 | WNL | PD | Second call with A. Friedman re: settlement and mediation issues. | 0.20 | 850.00 | $170.00 |
| 07/26/2018 | WNL | PD | Review and respond to correspondence re: documents to be delivered to mediator. | 0.10 | 850.00 | $85.00 |
| 07/26/2018 | TCF | PD | Review and analysis of transcript of hearing on approval of disclosure statement. | 0.30 | 650.00 | $195.00 |
| 07/26/2018 | TCF | PD | Correspond with team regarding counsel on issue of attorneys' lien granted under plan. | 0.10 | 650.00 | $65.00 |
| 07/26/2018 | TCF | PD | Review and analysis of issues regarding approval of disclosure statement; plan solicitation packages and | 0.20 | 650.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    24

Invoice 120454

July 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | related issues. |  |  |  |
| 07/26/2018 | TCF | PD | Attend to plan confirmation matters. | 0.20 | 650.00 | $130.00 |
| 07/26/2018 | TCF | PD | Review and analysis of order approving stipulation re: plan dates and deadlines. | 0.10 | 650.00 | $65.00 |
| 07/26/2018 | TCF | PD | Review and analysis of confirmation related matters. | 0.20 | 650.00 | $130.00 |
| 07/26/2018 | NPL | PD | Review email from T. Flanagan regarding professional fees related to plan confirmation. | 0.10 | 250.00 | $25.00 |
| 07/27/2018 | TCF | PD | Review and analysis of order approving disclosure statement. | 0.10 | 650.00 | $65.00 |
| 07/30/2018 | WNL | PD | Review proposed stipulation to estimate claims for voting purposes. | 0.10 | 850.00 | $85.00 |
| 07/30/2018 | WNL | PD | Review and respond to correspondence re: stipulation to estimate claims. | 0.10 | 850.00 | $85.00 |
| 07/31/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding plan packets. | 0.10 | 250.00 | $25.00 |
| 07/31/2018 | WNL | PD | review correspondence re: request for allowance of claims for voting purposes. | 0.10 | 850.00 | $85.00 |
| 07/31/2018 | WNL | PD | review correspondence re: rule 11 issues. | 0.20 | 850.00 | $170.00 |
| 07/31/2018 | WNL | PD | Review correspondence re: status of stipulation re: temporarily allowing claims for voting purposes. | 0.10 | 850.00 | $85.00 |
| 07/31/2018 | WNL | PD | Review correspondence re: specific terms of plan. | 0.20 | 850.00 | $170.00 |
| 07/31/2018 | WNL | PD | Analyze and consider alternatives re: plan structure and claims issues. | 0.70 | 850.00 | $595.00 |
| 07/31/2018 | TCF | PD | Review and analysis of plan solicitation issues and packages. | 0.30 | 650.00 | $195.00 |
| 07/31/2018 | TCF | PD | Correspondence with team regarding plan issues and attorney lien. | 0.10 | 650.00 | $65.00 |
|  |  |  |  | 61.40 |  | $43,830.00 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$120,280.00**

| Pachulski Stang Ziehl & Jones LLP | | Page:    25 |
| Bral, John Jean | | Invoice 120454 |
| 10601    00001 | | July 31, 2018 |

## **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/29/2017 | OS | JAMS,  Inv. 12200531162, WNL | 114.16 |
| 01/31/2018 | OS | JAMS,  Inv. 12200531162, WNL | 428.40 |
| 04/30/2018 | OS | JAMS,  Inv. 12200531162, WNL | 124.43 |
| 06/08/2018 | SO | Secretarial Overtime- G. Downing | 185.79 |
| 07/05/2018 | PO | Postage [E108] Courtsey Copies to Santa Ana BK of Opposition to Motion, WNL | 44.75 |
| 07/12/2018 | PO | Postage [E108] Courtsey Copies to Chambers of multiple filings done that day, WNL | 28.17 |
| 07/13/2018 | PO | Postage [E108] Courtesy Copies to Chambers of multiple filings done that day, WNL | 15.43 |
| 07/13/2018 | SO | Secretarial Overtime - J. O'Keefe | 61.58 |
| 07/13/2018 | TR | Transcript [E116] Briggs Reporting Company (copies), WNL | 28.10 |
| 07/16/2018 | BM | Business Meal [E111] Maggianos Restaurant, working meal (+3ppl) WNL | 101.90 |
| 07/16/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/16/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/16/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/16/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/16/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/16/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/16/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/16/2018 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:   26
Bral, John Jean                                            Invoice 120454
10601    00001                                             July 31, 2018

| | | | |
|---|---|---|---|
| 07/16/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/16/2018 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 07/16/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/16/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/16/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/16/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/17/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/18/2018 | OS | Access Appraisals, Inv. 0418Brai, (Orig. Date 4/20/18), J. O'Keefe | 450.00 |
| 07/18/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/19/2018 | BM | Business Meal [E111] Fleenors on 4th, working conference lunch with A. Friedman, S. O'Keefe and A. Meislike after Bral hearings, WNL | 107.67 |
| 07/19/2018 | PO | Postage [E108] | 18.17 |
| 07/19/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/19/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/20/2018 | PO | Postage [E108] JMO | 0.89 |
| 07/23/2018 | OS | Drop Off Inc., Inv. F36CWV16MT deliver same day courtesy copies of: Motion to Strike Declarations on 7/16/18, WNL | 134.96 |
| 07/25/2018 | PO | Postage [E108] Courtsey Copies to Chambers of Order Granting Stip Re Deadlines Relating to Confirmation. WNL | 15.43 |
| 07/26/2018 | TR | Transcript [E116] Briggs Reporting Company, Inc., Inv. 19451, N. Lockwood | 62.40 |
| 07/31/2018 | PAC | Pacer - Court Research | 120.80 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

<div align="right">

Page:    27

Invoice 120454

July 31, 2018

</div>

**Total Expenses for this Matter**                                    **$2,092.83**

Pachulski Stang Ziehl & Jones LLP                              Page:    28
Bral, John Jean                                               Invoice 120454
10601      00001                                             July 31, 2018

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 07/31/2018

| | |
|---|---|
| Total Fees | $120,280.00 |
| Chargeable costs and disbursements | $2,092.83 |
| Total Due on Current Invoice..................... | $122,372.83 |

Outstanding Balance from prior Invoices as of  07/31/2018    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118521 | 01/31/2018 | $64,977.50 | $1.40 | $64,978.90 |
| 118768 | 02/28/2018 | $89,105.00 | $6,717.72 | $95,822.72 |
| 119267 | 03/31/2018 | $170,795.00 | $818.42 | $171,613.42 |
| 119338 | 04/30/2018 | $241,285.00 | $12,901.06 | $254,186.06 |
| 119732 | 06/13/2018 | $165,330.00 | $2,241.54 | $167,571.54 |
| 119915 | 06/30/2018 | $127,527.50 | $476.66 | $128,004.16 |

**Total Amount Due on Current and Prior Invoices**                    $1,004,549.63

# Pachulski Stang Ziehl & Jones LLP

John J. Bral
2601 Main Street ste. 9601
Irvine, CA  92614

August 31, 2018
Invoice    120456
Client      10601
Matter      00001
**WNL**

RE:  Chapter 11

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2018

| | |
|---|---|
| FEES | $83,337.00 |
| EXPENSES | $1,155.30 |
| **TOTAL CURRENT CHARGES** | **$84,492.30** |
| **BALANCE FORWARD** | **$1,004,549.63** |
| **TOTAL BALANCE DUE** | **$1,089,041.93** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    2

Invoice 120456

August 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.30 | $255.00 |
| BL | Bankruptcy Litigation [L430] | 18.80 | $15,380.00 |
| BO | Business Operations | 0.30 | $255.00 |
| CA | Case Administration [B110] | 1.50 | $1,275.00 |
| CO | Claims Admin/Objections[B310] | 25.40 | $20,582.00 |
| LN | Litigation (Non-Bankruptcy) | 4.40 | $3,740.00 |
| PD | Plan & Disclosure Stmt. [B320] | 58.20 | $41,510.00 |
| SL | Stay Litigation [B140] | 0.40 | $340.00 |
| | | 109.30 | $83,337.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DAZ | Ziehl, Dean A. | Partner | 1095.00 | 8.80 | $9,636.00 |
| HDH | Hochman, Harry D. | Counsel | 850.00 | 19.60 | $16,660.00 |
| LAF | Forrester, Leslie A. | Other | 395.00 | 0.80 | $316.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 250.00 | 15.00 | $3,750.00 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 11.80 | $7,670.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 53.30 | $45,305.00 |
| | | | | 109.30 | $83,337.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Conference Call [E105] | $127.50 |
| Federal Express [E108] | $267.78 |
| Lexis/Nexis- Legal Research [E | $196.91 |

EXHIBIT "A"
Page 227

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    3

Invoice 120456

August 31, 2018

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Outside Services | $2.52 |
| Pacer - Court Research | $245.70 |
| Postage [E108] | $15.39 |
| Reproduction/ Scan Copy | $299.50 |
| | $1,155.30 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      4

Invoice 120456

August 31, 2018

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 08/22/2018 | WNL | AA | Review correspondence re: amended section 544 order. | 0.10 | 850.00 | $85.00 |
| 08/22/2018 | WNL | AA | Review amended section 544 order. | 0.10 | 850.00 | $85.00 |
| 08/22/2018 | WNL | AA | Review final form of judgment re: section 547 and 544 claims. | 0.10 | 850.00 | $85.00 |
| | | | | **0.30** | | **$255.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 08/01/2018 | NPL | BL | Prepare compendium of exhibits regarding motion to dismiss first amended complaint regarding Steward v. Bral. | 0.30 | 250.00 | $75.00 |
| 08/01/2018 | NPL | BL | Prepare declaration of L. Gauthier in support of motion to dismiss first amended complaint of Steward v. Bral. | 0.60 | 250.00 | $150.00 |
| 08/07/2018 | NPL | BL | Draft email to A. Friedman regarding orders lifting stay on adversary matters; review and reply to email from A. Friedman regarding same. | 0.10 | 250.00 | $25.00 |
| 08/20/2018 | HDH | BL | Conference with Dean A. Ziehl re subpoena | 0.30 | 850.00 | $255.00 |
| 08/20/2018 | HDH | BL | Research re protective order | 2.20 | 850.00 | $1,870.00 |
| 08/20/2018 | HDH | BL | Begin drafting letter re subpoena | 1.30 | 850.00 | $1,105.00 |
| 08/20/2018 | HDH | BL | Review transcript | 0.30 | 850.00 | $255.00 |
| 08/21/2018 | HDH | BL | Research and drafting of pleading re subpoena / protective order | 0.90 | 850.00 | $765.00 |
| 08/21/2018 | HDH | BL | Conference with Dean A. Ziehl re meet and confer letter | 0.20 | 850.00 | $170.00 |
| 08/23/2018 | HDH | BL | Research and drafting of motion for protective order | 1.50 | 850.00 | $1,275.00 |
| 08/23/2018 | HDH | BL | Continue research and drafting of emergency motion | 4.20 | 850.00 | $3,570.00 |
| 08/24/2018 | HDH | BL | Revise motion for protective order | 2.80 | 850.00 | $2,380.00 |
| 08/24/2018 | HDH | BL | Correspondence and telephone conferences with William N. Lobel and Dean A. Ziehl re motion and revise same | 0.70 | 850.00 | $595.00 |
| 08/24/2018 | HDH | BL | Draft objection to production of documents | 1.00 | 850.00 | $850.00 |
| 08/24/2018 | HDH | BL | Coordinate filing of motion and notice thereof | 0.60 | 850.00 | $510.00 |
| 08/24/2018 | HDH | BL | Telephone conferences with William N. Lobel and Dean A. Ziehl re motion and hearing | 0.50 | 850.00 | $425.00 |
| 08/24/2018 | HDH | BL | Telephonic hearing re emergency motion | 0.60 | 850.00 | $510.00 |
| 08/24/2018 | HDH | BL | Follow up Telephone conference with Dean A. Ziehl re hearing and order | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2018 | HDH | BL | Draft order on motion | 0.40 | 850.00 | $340.00 |
| | | | | **18.80** | | **$15,380.00** |

### Business Operations

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/15/2018 | WNL | BO | Review additional correspondence re: distributions from Westcliff or Mission. | 0.20 | 850.00 | $170.00 |
| 08/27/2018 | WNL | BO | Review stipulation to modify stay to allow distributions from WestCliff. | 0.10 | 850.00 | $85.00 |
| | | | | **0.30** | | **$255.00** |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/06/2018 | WNL | CA | Review summary of pending deadlines. | 0.10 | 850.00 | $85.00 |
| 08/07/2018 | WNL | CA | Review revised critical date summary. | 0.10 | 850.00 | $85.00 |
| 08/07/2018 | WNL | CA | Review additional correspondence re: orders from hearing. | 0.20 | 850.00 | $170.00 |
| 08/08/2018 | WNL | CA | Review and respond to correspondence re: administrative issues. | 0.40 | 850.00 | $340.00 |
| 08/13/2018 | WNL | CA | Review correspondence case issues and alternatives. | 0.30 | 850.00 | $255.00 |
| 08/14/2018 | WNL | CA | Review monthly operating report for July, 2018. | 0.10 | 850.00 | $85.00 |
| 08/16/2018 | WNL | CA | Review updated summary of critical dates. | 0.10 | 850.00 | $85.00 |
| 08/31/2018 | WNL | CA | Review orders setting hearings on various matters and related correspondence. | 0.20 | 850.00 | $170.00 |
| | | | | **1.50** | | **$1,275.00** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2018 | TCF | CO | Review and analysis of BCRS claim no. 23 and objection thereto; correspondence with A. Friedman regarding same. | 0.20 | 650.00 | $130.00 |
| 08/01/2018 | WNL | CO | Review correspondence re: estimation of claims for voting purposes. | 0.20 | 850.00 | $170.00 |
| 08/01/2018 | WNL | CO | Analyze issues concerning claims issues and treatment in plan. | 0.70 | 850.00 | $595.00 |
| 08/01/2018 | WNL | CO | Analyze strategy and course of action to pursue re: objections to claims. | 0.80 | 850.00 | $680.00 |
| 08/02/2018 | WNL | CO | Review correspondence re:amount of management fees paid to John Bral and related iissues. | 0.10 | 850.00 | $85.00 |
| 08/07/2018 | WNL | CO | Consider strategy with respect to pending issues. | 0.60 | 850.00 | $510.00 |
| 08/08/2018 | TCF | CO | Review and analysis of claim issues and objections. | 0.20 | 650.00 | $130.00 |
| 08/08/2018 | WNL | CO | Review correspondence re: claims issues. | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    6
Invoice 120456
August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2018 | WNL | CO | `Review prior pleadings and transcripts and formulate strategy and arguments re: objections to claims. | 1.60 | 850.00 | $1,360.00 |
| 08/13/2018 | WNL | CO | Review correspondence re: claims issues. | 0.10 | 850.00 | $85.00 |
| 08/15/2018 | WNL | CO | Review correspondence re: proof of claim filed by Orange County Tax Collector. | 0.10 | 850.00 | $85.00 |
| 08/15/2018 | WNL | CO | Review proof of claim filed by the Orange County Tax Collector. | 0.10 | 850.00 | $85.00 |
| 08/15/2018 | WNL | CO | Review correspondence re: claim of Orange County. | 0.10 | 850.00 | $85.00 |
| 08/16/2018 | LAF | CO | Research re: Halvorson appeal. | 0.80 | 395.00 | $316.00 |
| 08/16/2018 | NPL | CO | Review and reply to email from A. Friedman regarding research of Halvorson case. | 0.10 | 250.00 | $25.00 |
| 08/16/2018 | NPL | CO | Telephone call with T. Flanagan regarding Halvorson case. | 0.20 | 250.00 | $50.00 |
| 08/16/2018 | NPL | CO | Research Halvorson case and status of appeal. | 0.60 | 250.00 | $150.00 |
| 08/16/2018 | NPL | CO | Draft email to A. Friedman regarding research on Halvorson case. | 0.20 | 250.00 | $50.00 |
| 08/16/2018 | NPL | CO | Draft email to L. Forrester regarding researching Halvorson appeal. | 0.10 | 250.00 | $25.00 |
| 08/16/2018 | NPL | CO | Telephone call to L. Forrester regarding researching Halvorson appeal; draft email to L. Forrester regarding same. | 0.20 | 250.00 | $50.00 |
| 08/16/2018 | NPL | CO | Review and reply to email from L. Forrester regarding Halvorson appeal. | 0.20 | 250.00 | $50.00 |
| 08/17/2018 | DAZ | CO | Telephone call from W. Lobel re subpoena (.30); Review same (.20). | 0.50 | 1095.00 | $547.50 |
| 08/17/2018 | WNL | CO | Review correspondence re: enforcement of attorneys fees award | 0.10 | 850.00 | $85.00 |
| 08/19/2018 | DAZ | CO | Telephone conference with W. Lobel re Bral discovery and background re case and discovery issues. | 0.50 | 1095.00 | $547.50 |
| 08/20/2018 | DAZ | CO | Review subpoena, transcript of hearing and authorities (2.0); Office conferences with W. Lobel and H. Hochman re background and strategy re motion to quash (1.0). | 3.00 | 1095.00 | $3,285.00 |
| 08/20/2018 | NPL | CO | Office conference with W. Lobel regarding deposition subpoena of W. Lobel. | 0.20 | 250.00 | $50.00 |
| 08/20/2018 | NPL | CO | Draft email to T. Flanagan regarding deposition subpoena of W. Lobel; review email from A. Friedman regarding same. | 0.10 | 250.00 | $25.00 |
| 08/21/2018 | DAZ | CO | Office conference with W. Lobel re background facts and circumstances re subpoena (1.0); Review and revise letter to Lallas and conference with H. | 1.80 | 1095.00 | $1,971.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    7

Invoice 120456

August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Hochman re same (.30); Review authorities re privilege (.50). | | | |
| 08/22/2018 | HDH | CO | Research and drafting of motion for protective order | 1.80 | 850.00 | $1,530.00 |
| 08/22/2018 | WNL | CO | Review correspondence re: Orange County tax claim. | 0.10 | 850.00 | $85.00 |
| 08/23/2018 | DAZ | CO | Review draft motion for protective order and conference with H. Hochman re same. | 0.50 | 1095.00 | $547.50 |
| 08/23/2018 | NPL | CO | Attention to document production regarding subpoena of W. Lobel. | 0.60 | 250.00 | $150.00 |
| 08/24/2018 | DAZ | CO | Review and revise ex parte motion for protective order; Conference with W. Lobel and H. Hochman re same (.70); Prepare for and participate on telephonic hearing with Judge Clarkson (1.50); Review objection to production and correspondence (.30). | 2.50 | 1095.00 | $2,737.50 |
| 08/24/2018 | WNL | CO | Analyze issues and review revised Motion For Protective Order. | 1.40 | 850.00 | $1,190.00 |
| 08/24/2018 | TCF | CO | Communications with A. Friedman regarding claim objections. | 0.10 | 650.00 | $65.00 |
| 08/24/2018 | WNL | CO | Review correspondence and draft stipulations re: temporary allowance of claims. | 0.20 | 850.00 | $170.00 |
| 08/24/2018 | WNL | CO | Review correspondence re: basis for objection to claim 23. | 0.10 | 850.00 | $85.00 |
| 08/24/2018 | WNL | CO | rEVIEW CORRESPONDENCE RE: STIPULATOION CONCERNING OBJECTIONS TO CLAIMS 13 AND 17. | 0.10 | 850.00 | $85.00 |
| 08/24/2018 | NPL | CO | Review production request to W. Lobel regarding subpoena of W. Lobel; attention to same. | 1.10 | 250.00 | $275.00 |
| 08/24/2018 | NPL | CO | Review motion to quash subpoena of W. Lobel. | 0.20 | 250.00 | $50.00 |
| 08/24/2018 | NPL | CO | Prepare W. Lobel for emergency hearing on motion to quash. | 0.20 | 250.00 | $50.00 |
| 08/24/2018 | NPL | CO | Review declaration of M. Hurwitz regarding deposition of W. Lobel. | 0.10 | 250.00 | $25.00 |
| 08/27/2018 | WNL | CO | Review  correspondence re: interest on claim of Orange County. | 0.10 | 850.00 | $85.00 |
| 08/27/2018 | WNL | CO | Analyze claims issues and alternative treatments in plan. | 0.30 | 850.00 | $255.00 |
| 08/27/2018 | WNL | CO | Review correspondence re: stipulations concerning claims 13 and 17. | 0.10 | 850.00 | $85.00 |
| 08/27/2018 | WNL | CO | Review additional correspondence re: stipulations concerning pending claims and drafts of stipulations. | 0.20 | 850.00 | $170.00 |
| 08/27/2018 | WNL | CO | Analyze issues and strategy concerning objections to, and treatment of, claims in plan. | 0.50 | 850.00 | $425.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

<div align="right">
Page:      8

Invoice 120456

August 31, 2018
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2018 | NPL | CO | Review entered order regarding Judge Clarkson's recusal. | 0.10 | 250.00 | $25.00 |
| 08/27/2018 | NPL | CO | Office conference with W. Lobel regarding Judge Clarkson's recusal. | 0.10 | 250.00 | $25.00 |
| 08/27/2018 | NPL | CO | Review and reply to email from L. Gauthier regarding transcript on ex parte motion to quash subpoena. | 0.10 | 250.00 | $25.00 |
| 08/27/2018 | NPL | CO | Review transcript order form regarding emergency hearing to quash subpoena; draft email to L. Gauthier regarding same. | 0.10 | 250.00 | $25.00 |
| 08/28/2018 | WNL | CO | Review further correspondence re: stipulation considering claims 13 and 17. | 0.10 | 850.00 | $85.00 |
| 08/28/2018 | WNL | CO | Review correspondence re: stipulations concerning claims 13 and 17. | 0.10 | 850.00 | $85.00 |
| 08/29/2018 | WNL | CO | Review revised stipulations and related correspondence re: claims 13 and 17. | 0.20 | 850.00 | $170.00 |
| 08/29/2018 | WNL | CO | Review additional correspondence re: claims 13 and 17. | 0.10 | 850.00 | $85.00 |
| 08/30/2018 | WNL | CO | Review additional correspondence re: claims 13 and 17. | 0.20 | 850.00 | $170.00 |
| 08/30/2018 | WNL | CO | Review correspondence re: revisions to stipulations re: claims and future distributions. | 0.10 | 850.00 | $85.00 |
| 08/30/2018 | WNL | CO | Review additional correspondence re: claims 13 and 17. | 0.10 | 850.00 | $85.00 |
| 08/31/2018 | WNL | CO | Review revised stiulation and related correspondence re: Westcliff distributions being paid to Cannae Financial. | 0.10 | 850.00 | $85.00 |
| 08/31/2018 | WNL | CO | Review and execute stipulation re: claims 13 and 17. | 0.10 | 850.00 | $85.00 |
| | | | | 25.40 | | $20,582.00 |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/06/2018 | WNL | LN | Analyze issues and develop strategy re: pending mediation. | 0.70 | 850.00 | $595.00 |
| 08/07/2018 | WNL | LN | Review correspondence re:mediation brief. | 0.10 | 850.00 | $85.00 |
| 08/07/2018 | WNL | LN | review correspondence and analyze issues concerning pending abitrations. | 0.80 | 850.00 | $680.00 |
| 08/08/2018 | WNL | LN | Review correspondence re: pending arbitrations. | 0.20 | 850.00 | $170.00 |
| 08/09/2018 | WNL | LN | Review correspondence re: pending arbitration. | 0.10 | 850.00 | $85.00 |
| 08/09/2018 | WNL | LN | Review corresppondence and analyze issues action taken by Beitler parties. | 0.70 | 850.00 | $595.00 |
| 08/09/2018 | WNL | LN | Consider strategies and courses of action available re: arbitrations. | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:     9

Bral, John Jean                                               Invoice 120456

10601     00001                                              August 31, 2018

---

|            |     |    |                                                                                      | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------|-------|--------|------------|
| 08/13/2018 | WNL | LN | Analyze alternatives available relevant to state court litigation and arbitration.   | 0.90  | 850.00 | $765.00    |
| 08/27/2018 | WNL | LN | Review and respond to correspondence re: arbitration in WestCliff.                   | 0.10  | 850.00 | $85.00     |
|            |     |    |                                                                                      | 4.40  |        | $3,740.00  |

### Plan & Disclosure Stmt. [B320]

|            |     |    |                                                                                                          | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 08/01/2018 | WNL | PD | Telephone call with A. Friedman re: stipulation to estimate claims for votig purposes and related issues. | 0.20  | 850.00 | $170.00    |
| 08/01/2018 | WNL | PD | Review and execute Notice of Filing Dissemination Versions off Second Amended Plan and Disclosuretatement. | 0.10  | 850.00 | $85.00     |
| 08/01/2018 | WNL | PD | Analyze  issues and potential objections to confirmation.                                                | 0.80  | 850.00 | $680.00    |
| 08/01/2018 | TCF | PD | Draft and revise plan solicitation materials, plan and disclosure statement, notice, ballots and attend related matters. | 2.20  | 650.00 | $1,430.00  |
| 08/01/2018 | TCF | PD | Review and analysis of plan confirmation issues, research regarding same.                                | 0.80  | 650.00 | $520.00    |
| 08/01/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding notice of confirmation hearing; review same.        | 0.10  | 250.00 | $25.00     |
| 08/01/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding notice of dissemination of second amended disclosure statement and plan. | 0.10  | 250.00 | $25.00     |
| 08/01/2018 | NPL | PD | Finalize dissemination of second amended disclosure statement and plan; draft email to L. Gauthier regarding same. | 0.30  | 250.00 | $75.00     |
| 08/02/2018 | WNL | PD | Telephone conversation with A. Friedman re: claims estimation issues and pending mediation.              | 0.20  | 850.00 | $170.00    |
| 08/02/2018 | WNL | PD | Review notice of confirmation hearing and notice of filking dissemination versions of plan and disclosure statement. | 0.10  | 850.00 | $85.00     |
| 08/02/2018 | TCF | PD | Attend to plan solicitation issues.                                                                     | 0.20  | 650.00 | $130.00    |
| 08/03/2018 | WNL | PD | Review and analyze proposed settlement proposal to Barry Beitler.                                        | 0.30  | 850.00 | $255.00    |
| 08/03/2018 | WNL | PD | Review comments re: settlement proposal.                                                                | 0.10  | 850.00 | $85.00     |
| 08/03/2018 | WNL | PD | Review additional correspondence re: settlement proposal.                                               | 0.10  | 850.00 | $85.00     |
| 08/03/2018 | NPL | PD | Draft email to. E. Lohayza regarding notice of hearing on confirmation of plan; review and reply to email from E. Lohayza regarding same. | 0.10  | 250.00 | $25.00     |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    10

Invoice 120456

August 31, 2018

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 08/03/2018 | NPL | PD | Finalize notice of hearing on confirmation of second amended plan of reorganization. | 0.30 | 250.00 | $75.00 |
| 08/06/2018 | WNL | PD | Review time line for plan confirmation. | 0.10 | 850.00 | $85.00 |
| 08/06/2018 | WNL | PD | Review and begin revision of letter to mediator. | 0.60 | 850.00 | $510.00 |
| 08/07/2018 | WNL | PD | Confer with A. Friedman re: settlement and mediation issues. | 0.30 | 850.00 | $255.00 |
| 08/07/2018 | WNL | PD | Review comments to letter to mediator. | 0.10 | 850.00 | $85.00 |
| 08/07/2018 | WNL | PD | Review correspondence re: pending mediation. | 0.10 | 850.00 | $85.00 |
| 08/07/2018 | WNL | PD | Review and respond to correspondence re: plan confirmation issues. | 0.20 | 850.00 | $170.00 |
| 08/08/2018 | WNL | PD | Review and revise revised mediation letter to mediator. | 0.50 | 850.00 | $425.00 |
| 08/08/2018 | WNL | PD | Review correspondence re: comments on draft mediation letter. | 0.10 | 850.00 | $85.00 |
| 08/08/2018 | WNL | PD | Review correspondence and analyze issues re: plan confirmation issues. | 0.90 | 850.00 | $765.00 |
| 08/08/2018 | WNL | PD | Review correspondence re: plan issues. | 0.20 | 850.00 | $170.00 |
| 08/08/2018 | TCF | PD | Review and analysis of confirmation dates and deadlines; correspondence with team regarding same. | 0.20 | 650.00 | $130.00 |
| 08/08/2018 | TCF | PD | Review and analysis of mediation statement and issues. | 0.40 | 650.00 | $260.00 |
| 08/08/2018 | TCF | PD | Correspondence with team regarding mediation statement and issues. | 0.10 | 650.00 | $65.00 |
| 08/09/2018 | WNL | PD | Review correspondence and analyze issues re:ultimate liquidation of assets of the estate. | 0.50 | 850.00 | $425.00 |
| 08/09/2018 | WNL | PD | telephone call with a. Friedman re: mediation issues and revised letter to the mediator. | 0.20 | 850.00 | $170.00 |
| 08/09/2018 | WNL | PD | Review and analyze transcripts of various hearings being sent to the mediator. | 0.70 | 850.00 | $595.00 |
| 08/09/2018 | WNL | PD | Review final version of letter to mediator. | 0.20 | 850.00 | $170.00 |
| 08/10/2018 | WNL | PD | Telephone conversation with A. Friedman re: pending mediation and related confirmation and other plan issues. | 0.30 | 850.00 | $255.00 |
| 08/10/2018 | TCF | PD | Correspondence with team regarding mediation. | 0.10 | 650.00 | $65.00 |
| 08/10/2018 | NPL | PD | Attention to dates and deadlines associated with confirmation of plan of reorganization. | 0.30 | 250.00 | $75.00 |
| 08/14/2018 | NPL | PD | Attention to multiple dates and deadlines associated with mediation and plan confirmation. | 0.30 | 250.00 | $75.00 |
| 08/14/2018 | WNL | PD | Telephone call with A. Friedman re: strategy for upcoming mediation. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      11

Invoice 120456

August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2018 | WNL | PD | Review correspondence re: distributions from Westcliff and Mission during the Chapter 11. | 0.10 | 850.00 | $85.00 |
| 08/14/2018 | WNL | PD | Review and revise draft of communication to G. Klausner re: need for independent counsel for Beitler at mediation. | 0.30 | 850.00 | $255.00 |
| 08/14/2018 | WNL | PD | Review correspondence re: distributions from West Cliff and Mission to John Bral. | 0.10 | 850.00 | $85.00 |
| 08/14/2018 | WNL | PD | Review additional correspondence re: distributions to John Bral. | 0.10 | 850.00 | $85.00 |
| 08/14/2018 | TCF | PD | Review and analysis of plan confirmation issues. | 0.50 | 650.00 | $325.00 |
| 08/15/2018 | WNL | PD | Review correspondence re: comments to communication to Gary Klausner re: attendance at mediation. | 0.10 | 850.00 | $85.00 |
| 08/15/2018 | WNL | PD | Review additional correspondence re: distributions from West Cliff and Mission. | 0.10 | 850.00 | $85.00 |
| 08/15/2018 | WNL | PD | Telephone call with A. Friedman re: information requested for mediation and related issues. | 0.20 | 850.00 | $170.00 |
| 08/15/2018 | WNL | PD | `Review correspondence re: information requested by Gary Klausner. | 0.10 | 850.00 | $85.00 |
| 08/15/2018 | WNL | PD | Review additional correspondence re: mediation issues. | 0.10 | 850.00 | $85.00 |
| 08/15/2018 | WNL | PD | Confer with A. Friedman re: mediation issues. | 0.40 | 850.00 | $340.00 |
| 08/15/2018 | WNL | PD | Review correspondnece re: mediatiopn issues. | 0.10 | 850.00 | $85.00 |
| 08/15/2018 | WNL | PD | Telephone call with A. Friedman re: mediation issues. | 0.10 | 850.00 | $85.00 |
| 08/15/2018 | WNL | PD | Review correspondence re: correspondence to G. Klausner. | 0.10 | 850.00 | $85.00 |
| 08/15/2018 | WNL | PD | Review and analyze West Cliff and Mission Operating Agreements re: payment of leasing commissions and management fees. | 0.60 | 850.00 | $510.00 |
| 08/15/2018 | WNL | PD | Telephone conferences with A. Friedman re< West Cliff, Mission and mediation issues. | 0.40 | 850.00 | $340.00 |
| 08/15/2018 | WNL | PD | Review and comment on correspondence re: attendance of independent counsel at the mediation. | 0.10 | 850.00 | $85.00 |
| 08/15/2018 | WNL | PD | Review correspondence re: interest on claim of Orange County Tax Collector. | 0.10 | 850.00 | $85.00 |
| 08/15/2018 | TCF | PD | Review and analysis of treatment of tax claims under plan; correspondence with respect thereto. | 0.20 | 650.00 | $130.00 |
| 08/15/2018 | TCF | PD | Review and analysis of plan and confirmation issues. | 0.20 | 650.00 | $130.00 |
| 08/15/2018 | NPL | PD | Draft email to A. Friedman regarding Beitler mediation. | 0.10 | 250.00 | $25.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    12
Invoice 120456
August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2018 | WNL | PD | Attendance at mediation with Barry Beitler and his counsel. | 8.90 | 850.00 | $7,565.00 |
| 08/16/2018 | WNL | PD | Review and analyze prior pleading in preparation for mediation. | 3.70 | 850.00 | $3,145.00 |
| 08/16/2018 | TCF | PD | Attend to mediation related issues, communications with team regarding same. | 0.50 | 650.00 | $325.00 |
| 08/17/2018 | WNL | PD | Review draft mediation report: telephone call with A. Friedman re:same. | 0.10 | 850.00 | $85.00 |
| 08/17/2018 | WNL | PD | Review additional correspondence re: mediation and attorney's fee issues. | 0.10 | 850.00 | $85.00 |
| 08/17/2018 | WNL | PD | Review correspondence re: use of enforcement rights to collect sanctions. | 0.10 | 850.00 | $85.00 |
| 08/17/2018 | WNL | PD | Review summary of results of mediation. | 0.10 | 850.00 | $85.00 |
| 08/17/2018 | WNL | PD | Review correspondence re: distributions from Westcliff or Mission. | 0.10 | 850.00 | $85.00 |
| 08/17/2018 | WNL | PD | Telephone conversation with A. Friedman re: subpoena of W. Lobel. | 0.30 | 850.00 | $255.00 |
| 08/17/2018 | WNL | PD | Review expense reports re: expenditures for dinner with Judge Clarkson. | 0.20 | 850.00 | $170.00 |
| 08/17/2018 | WNL | PD | Review additional correspondence re: distributions from Westcliff and/ or Mission. | 0.20 | 850.00 | $170.00 |
| 08/17/2018 | WNL | PD | Review summary of distributions to John Bral from Westcliff and Mission. | 0.10 | 850.00 | $85.00 |
| 08/20/2018 | WNL | PD | Telephone call with John Bral re: results of mediation. | 0.20 | 850.00 | $170.00 |
| 08/20/2018 | WNL | PD | Telephone call with m. Weilalnd re: expense reports. | 0.10 | 850.00 | $85.00 |
| 08/20/2018 | WNL | PD | Telephone call with A. Friedman and R. Hodges re: response to subpoena for W. Lobel deposition. | 0.30 | 850.00 | $255.00 |
| 08/20/2018 | WNL | PD | Review letter re: motion for protective order. | 0.10 | 850.00 | $85.00 |
| 08/20/2018 | WNL | PD | Review and analyze memorandum re: similar protective order issues in another case. | 0.40 | 850.00 | $340.00 |
| 08/20/2018 | WNL | PD | Review correspondence re: plan confirmation issues. | 0.10 | 850.00 | $85.00 |
| 08/20/2018 | WNL | PD | Review correspondence re: deposition of Michelle Easton. | 0.10 | 850.00 | $85.00 |
| 08/20/2018 | NPL | PD | Review debtor docket; prepare counsel for confirmation hearing. | 4.10 | 250.00 | $1,025.00 |
| 08/21/2018 | WNL | PD | Review correspondence re: issues concerning subpoenas issues against W. Lobel and A. Friedman. | 0.10 | 850.00 | $85.00 |
| 08/21/2018 | WNL | PD | Telephone calls with D. Ziehl re: response to Subpoena issues against W. Lobel. | 0.30 | 850.00 | $255.00 |
| 08/21/2018 | WNL | PD | Review additional correspondence re: subpoena issues. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

<div align="right">

Page:    13

Invoice 120456

August 31, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2018 | WNL | PD | Review correspondence re: subpoena issues. | 0.20 | 850.00 | $170.00 |
| 08/21/2018 | WNL | PD | Confer with A. Friedman re: case strategy and related issues. | 0.50 | 850.00 | $425.00 |
| 08/21/2018 | WNL | PD | Review and analyze correspondence re: classification of judgment claim in class 5. | 0.10 | 850.00 | $85.00 |
| 08/22/2018 | WNL | PD | Review and analyze stipulation and related correspondence re: issues concerning section 544 order. | 0.20 | 850.00 | $170.00 |
| 08/22/2018 | TCF | PD | Review and analysis of plan issues. | 0.40 | 650.00 | $260.00 |
| 08/22/2018 | TCF | PD | Review and analysis of claim objections. | 0.30 | 650.00 | $195.00 |
| 08/23/2018 | WNL | PD | Telephone call with A. Friedman re: classification issues. | 0.30 | 850.00 | $255.00 |
| 08/23/2018 | WNL | PD | Review correspondnece re: lien to be given in plan for attorneys fees. | 0.10 | 850.00 | $85.00 |
| 08/23/2018 | TCF | PD | Communication with team regarding plan confirmation issues. | 0.10 | 650.00 | $65.00 |
| 08/23/2018 | TCF | PD | Attend to plan confirmation issues and outstanding matters to be addressed. | 1.80 | 650.00 | $1,170.00 |
| 08/23/2018 | NPL | PD | Review and reply to email from T. Flanagan regarding plan confirmation. | 0.10 | 250.00 | $25.00 |
| 08/24/2018 | WNL | PD | Confer with A. friedman re: issuea concerning subpoena of W. Lobel. | 0.30 | 850.00 | $255.00 |
| 08/24/2018 | WNL | PD | Telephone conferences with A. Friedman re Motion For Protective Order. | 0.50 | 850.00 | $425.00 |
| 08/24/2018 | WNL | PD | Review and respond to correspondence re: Court Ruling on Motion for Protective Order. | 0.10 | 850.00 | $85.00 |
| 08/24/2018 | WNL | PD | Review correspondnece re: pending deposition of M. Easton. | 0.10 | 850.00 | $85.00 |
| 08/24/2018 | WNL | PD | Review draft of Order Granting Motion For Protective Order. | 0.10 | 850.00 | $85.00 |
| 08/24/2018 | WNL | PD | Review pleadings and declaration of T. Lallas re: request for continuance of hearing on Motion For Protective Order. | 0.20 | 850.00 | $170.00 |
| 08/24/2018 | WNL | PD | Telephone calls with Dean Ziehl re> Motion For Protective  Order. | 0.40 | 850.00 | $340.00 |
| 08/24/2018 | WNL | PD | Telephone conversation with H. Hochman re: Motion For Protective Order. | 0.20 | 850.00 | $170.00 |
| 08/24/2018 | WNL | PD | Review correspondence re: pending deposition of M. Easton. | 0.10 | 850.00 | $85.00 |
| 08/24/2018 | TCF | PD | Review and analysis of plan confirmation preparation and brief in support of confirmation. | 0.20 | 650.00 | $130.00 |
| 08/24/2018 | TCF | PD | Communications with L. Gauthier regarding plan | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    14

Invoice 120456

August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confirmation preparation and brief in support of confirmation. | | | |
| 08/24/2018 | NPL | PD | Review adversary dockets for four adversaries; prepare counsel for confirmation hearing regarding same. | 3.60 | 250.00 | $900.00 |
| 08/24/2018 | NPL | PD | Review and reply to email from T. Flanagan regarding plan confirmation brief. | 0.10 | 250.00 | $25.00 |
| 08/25/2018 | WNL | PD | Telephone call with A. Friedman re: Motion to Strike and effect of plan confirmation. | 0.30 | 850.00 | $255.00 |
| 08/25/2018 | WNL | PD | Review and analyze correspondence re: strategy concerning 547 claims. | 0.20 | 850.00 | $170.00 |
| 08/25/2018 | WNL | PD | Review and respond to correspondence re: need for independent counsel for John Bral re: lien for attorneys fees in plan. | 0.10 | 850.00 | $85.00 |
| 08/26/2018 | WNL | PD | Analyze ramifications of Judge Clarkson's recusal and available courses of action. | 0.40 | 850.00 | $340.00 |
| 08/27/2018 | WNL | PD | Review Order Approving Motion To Quash Subpoena. | 0.10 | 850.00 | $85.00 |
| 08/27/2018 | WNL | PD | Review correspondence re: transcript of hearing on Motion To Quash Subpoena. | 0.10 | 850.00 | $85.00 |
| 08/27/2018 | WNL | PD | Analyze plan confirmation issues considering current state of the chapter 11. | 0.60 | 850.00 | $510.00 |
| 08/27/2018 | WNL | PD | Telephone call with A. Friedman re: plan confirmation issues. | 0.30 | 850.00 | $255.00 |
| 08/27/2018 | WNL | PD | Second telephone call with A. Friedman re: plan confirmation issues. | 0.30 | 850.00 | $255.00 |
| 08/27/2018 | WNL | PD | Consider and analyze plan confirmation issues. | 0.70 | 850.00 | $595.00 |
| 08/27/2018 | WNL | PD | Review and respond to correspondence re: mediation. | 0.10 | 850.00 | $85.00 |
| 08/27/2018 | WNL | PD | Review correspondence re: non-appearance of M. Easton at her deposition. | 0.10 | 850.00 | $85.00 |
| 08/27/2018 | WNL | PD | Telephone call with A. Friedman re: plan confirmation issues. | 0.20 | 850.00 | $170.00 |
| 08/27/2018 | WNL | PD | Telephone call with A. Friedman re: M. Easton issues. | 0.20 | 850.00 | $170.00 |
| 08/27/2018 | WNL | PD | Review additional correspondence re: deposition of M. Easton. | 0.10 | 850.00 | $85.00 |
| 08/27/2018 | TCF | PD | Telephone conference with A. Friedman regarding case and confirmation related issues; go-forward strategy. | 0.40 | 650.00 | $260.00 |
| 08/27/2018 | TCF | PD | Review and analysis of plan confirmation issues. | 1.20 | 650.00 | $780.00 |
| 08/28/2018 | WNL | PD | Review vote of M. Easton for the plan and related correspondence. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    15

Invoice 120456

August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2018 | WNL | PD | Review correspondence re: potential violations of bankruptcy law re: plan voting. | 0.10 | 850.00 | $85.00 |
| 08/28/2018 | WNL | PD | Telephone call with A. Friedman re: plan confirmation and voting issues. | 0.40 | 850.00 | $340.00 |
| 08/29/2018 | WNL | PD | Telephone call with A. Friedman re: plan confirmation issues. | 0.20 | 850.00 | $170.00 |
| 08/29/2018 | WNL | PD | Review correspondence re: Beitler's Objectioon to Plan Confirmation. | 0.10 | 850.00 | $85.00 |
| 08/29/2018 | WNL | PD | Review and analyze Beitler perties objection to plan confirmation. | 0.50 | 850.00 | $425.00 |
| 08/29/2018 | WNL | PD | Review and analyze Beitler Motion to estimate Claims for Votinh Purposes. | 0.50 | 850.00 | $425.00 |
| 08/29/2018 | WNL | PD | Review declaration of B. Beitler re: Motion fo Order Temporarily Estimating Claims. | 0.10 | 850.00 | $85.00 |
| 08/30/2018 | WNL | PD | Review correspondence re: Plan Support Agreement. | 0.20 | 850.00 | $170.00 |
| 08/30/2018 | WNL | PD | Review and analyze transcript of hearing of August 24 hearing | 1.20 | 850.00 | $1,020.00 |
| 08/31/2018 | WNL | PD | Conference call with A. Friedman, T. Flanagan and A. Meislik re: responses to objections to plan confirmation. | 0.60 | 850.00 | $510.00 |
| 08/31/2018 | WNL | PD | Telephone call with A. Friedman re:issues to be addressed and strategy re: plan confirmation. | 0.40 | 850.00 | $340.00 |
| 08/31/2018 | TCF | PD | Review and analysis of objections to plan filed by Beitler Parties. | 0.50 | 650.00 | $325.00 |
| 08/31/2018 | TCF | PD | Telephone conference with team regarding plan objections and case strategy. | 0.90 | 650.00 | $585.00 |
| | | | | **58.20** | | **$41,510.00** |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/07/2018 | WNL | SL | Review correspondence re: stay issues. | 0.20 | 850.00 | $170.00 |
| 08/27/2018 | WNL | SL | Review Stipulation and related correspondence re: Cannae-Relief From Stay Stipulation. | 0.20 | 850.00 | $170.00 |
| | | | | **0.40** | | **$340.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$83,337.00**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div align="right">

Page:    16

Invoice 120456

August 31, 2018

</div>

### **Expenses**

| | | | |
|---|---|---|---|
| 08/01/2018 | PO | Postage [E108] Courtesy Copies to Chambers of Second Amended Plan and Disclosure Stmt. WNL | 15.39 |
| 08/02/2018 | OS | JAMS,  Inv. 12200531162, WNL | 2.52 |
| 08/08/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/16/2018 | LN | 10601.00001 Lexis Charges for 08-16-18 | 13.04 |
| 08/20/2018 | FE | Federal Express [E108] 773020423351 | 99.94 |
| 08/20/2018 | LN | 10601.00001 Lexis Charges for 08-20-18 | 183.87 |
| 08/20/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/20/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/20/2018 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 08/20/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/20/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/20/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 08/20/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/20/2018 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/20/2018 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 08/20/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/20/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 08/20/2018 | RE2 | SCAN/COPY ( 378 @0.10 PER PG) | 37.80 |
| 08/20/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/20/2018 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |

Pachulski Stang Ziehl & Jones LLP                              Page:   17
Bral, John Jean                                               Invoice 120456
10601    00001                                               August 31, 2018

---

| 08/20/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 08/20/2018 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 08/20/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/20/2018 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/20/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/20/2018 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 08/20/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/20/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 08/24/2018 | FE | 10601.00001 FedEx Charges for 08-24-18 | 9.42 |
| 08/24/2018 | FE | Federal Express [E108] 773062656539 | 158.42 |
| 08/24/2018 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | 12.10 |
| 08/24/2018 | RE2 | SCAN/COPY ( 366 @0.10 PER PG) | 36.60 |
| 08/24/2018 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 08/24/2018 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 08/24/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/24/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/24/2018 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 08/24/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/24/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/24/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/24/2018 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Bral, John Jean                                                     Invoice 120456
10601      00001                                                   August 31, 2018

---

| 08/24/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/24/2018 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 08/24/2018 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/24/2018 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 08/24/2018 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 08/24/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/27/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/28/2018 | CC | Conference Call [E105] CourtCall for 8/1/2018 - 8/31/2018, DAZ | 42.50 |
| 08/28/2018 | CC | Conference Call [E105] CourtCall for 8/1/2018 - 8/31/2018, WNL | 42.50 |
| 08/28/2018 | CC | Conference Call [E105] CourtCall for 8/1/2018 - 8/31/2018, HDH | 42.50 |
| 08/30/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/30/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/30/2018 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 08/30/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/30/2018 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 08/31/2018 | PAC | Pacer - Court Research | 245.70 |

**Total Expenses for this Matter**                               **$1,155.30**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    19

Invoice 120456

August 31, 2018

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 08/31/2018

| | |
|---|---|
| Total Fees | $83,337.00 |
| Chargeable costs and disbursements | $1,155.30 |
| Total Due on Current Invoice..................... | $84,492.30 |

Outstanding Balance from prior Invoices as of  08/31/2018      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118521 | 01/31/2018 | $64,977.50 | $1.40 | $64,978.90 |
| 118768 | 02/28/2018 | $89,105.00 | $6,717.72 | $95,822.72 |
| 119267 | 03/31/2018 | $170,795.00 | $818.42 | $171,613.42 |
| 119338 | 04/30/2018 | $241,285.00 | $12,901.06 | $254,186.06 |
| 119732 | 06/13/2018 | $165,330.00 | $2,241.54 | $167,571.54 |
| 119915 | 06/30/2018 | $127,527.50 | $476.66 | $128,004.16 |
| 120454 | 07/31/2018 | $120,280.00 | $2,092.83 | $122,372.83 |

**Total Amount Due on Current and Prior Invoices**                    $1,089,041.93

# Pachulski Stang Ziehl & Jones LLP

John J. Bral
2601 Main Street ste. 9601
Irvine, CA  92614

November 30, 2018
Invoice    120968
Client    10601
Matter    00001
**WNL**

RE:   Chapter 11

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2018

| | |
|---|---|
| FEES | $201,480.00 |
| EXPENSES | $2,218.98 |
| **TOTAL CURRENT CHARGES** | **$203,698.98** |
| **BALANCE FORWARD** | **$1,089,041.93** |
| **TOTAL BALANCE DUE** | **$1,292,740.91** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    2
Invoice 120968
November 30, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.40 | $340.00 |
| BL | Bankruptcy Litigation [L430] | 3.40 | $1,810.00 |
| BO | Business Operations | 1.00 | $850.00 |
| CA | Case Administration [B110] | 13.70 | $10,915.00 |
| CO | Claims Admin/Objections[B310] | 4.50 | $3,125.00 |
| FN | Financing [B230] | 0.10 | $85.00 |
| LN | Litigation (Non-Bankruptcy) | 8.20 | $5,350.00 |
| PD | Plan & Disclosure Stmt. [B320] | 241.20 | $160,630.00 |
| SL | Stay Litigation [B140] | 28.30 | $18,375.00 |
| | | 300.80 | $201,480.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| NPL | Lockwood, Nancy P. F. | Paralegal | 250.00 | 27.20 | $6,800.00 |
| SAOS | O'Keefe, Sean A | Counsel | 750.00 | 19.00 | $14,250.00 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 179.90 | $116,935.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 74.70 | $63,495.00 |
| | | | | 300.80 | $201,480.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Attorney Service [E107] | $244.09 |
| Conference Call [E105] | $12.62 |
| Federal Express [E108] | $115.85 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        3
Bral, John Jean                                                     Invoice 120968
10601      00001                                                   November 30, 2018

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Filing Fee [E112] | $17.25 |
| Lexis/Nexis- Legal Research [E | $1,113.14 |
| Outside Services | $120.00 |
| Pacer - Court Research | $121.80 |
| Postage [E108] | $48.27 |
| Reproduction/ Scan Copy | $248.90 |
| Overtime | $146.42 |
| Travel Expense [E110] | $15.25 |
| Transcript [E116] | $15.39 |
| | $2,218.98 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:     4

Invoice 120968

November 30, 2018

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 09/05/2018 | WNL | AA | Review correspondence re: pending actions to invalidate liens. | 0.10 | 850.00 | $85.00 |
| 09/10/2018 | WNL | AA | Review and analyze issues and alternatives re: avoidance of liens. | 0.30 | 850.00 | $255.00 |
| | | | | **0.40** | | **$340.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 09/07/2018 | WNL | BL | Review , analyze and comment on proposed insert into Status Report. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | BL | Review and analyze revised Status Report. | 0.30 | 850.00 | $255.00 |
| 09/11/2018 | WNL | BL | Review correspondence re: pleadings to be filed today. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | BL | Review additional correspondence re: various pleadings to be filed. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | BL | Review and revise initial draft of Status Report. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | BL | Review additional correspondence re: changes to declarations. | 0.20 | 850.00 | $170.00 |
| 09/12/2018 | WNL | BL | Review correspondence re: Steward non-dischargeability action and response thereto. | 0.20 | 850.00 | $170.00 |
| 09/13/2018 | WNL | BL | Review final versions of status reports in pending non-dischargeability lawsuits. | 0.10 | 850.00 | $85.00 |
| 09/13/2018 | NPL | BL | Review and reply to email from L. Gauthier regarding Beitler parties joint status reports. | 0.20 | 250.00 | $50.00 |
| 09/13/2018 | NPL | BL | Attention to preparation of defendant's portion of joint status reports for the Beitler parties adversary proceedings. | 1.30 | 250.00 | $325.00 |
| 09/13/2018 | NPL | BL | Review and reply to email from A. Friedman regarding joint status reports for the Beitler parties adversary proceedings. | 0.10 | 250.00 | $25.00 |
| 09/13/2018 | NPL | BL | Draft email to G. Klausner regarding joint status reports for the Beitler parties adversary proceedings. | 0.10 | 250.00 | $25.00 |
| 09/13/2018 | NPL | BL | Office conference with W. Lobel regarding joint status reports for the Beitler parties adversary proceedings. | 0.10 | 250.00 | $25.00 |
| 09/14/2018 | WNL | BL | Review draft  Joint Status Reports and related correspondence. | 0.10 | 850.00 | $85.00 |
| | | | | **3.40** | | **$1,810.00** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    5
Invoice 120968
November 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Business Operations** | | | | | | |
| 09/14/2018 | WNL | BO | Review Stipulation with Cannae Financial re: distributions from Westcliff. | 0.10 | 850.00 | $85.00 |
| 09/17/2018 | WNL | BO | Review Motion to Approve Stipulation to Allow Distributions from Westclill. | 0.10 | 850.00 | $85.00 |
| 09/26/2018 | WNL | BO | Review correspondence re: distributions from Westcliff and Javier | 0.10 | 850.00 | $85.00 |
| 09/26/2018 | WNL | BO | Review additional correspondence re: breakdown for distribution checks. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | WNL | BO | Review Monthly Operating Report for month ending September 30, 2018. | 0.10 | 850.00 | $85.00 |
| 10/20/2018 | WNL | BO | Review correspondence re: distribution to Cannae from Westcliff. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | WNL | BO | Review correspondence re: distributions from Westcliff. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | WNL | BO | Review correspondence re: distributions from Westcliff. | 0.10 | 850.00 | $85.00 |
| 10/25/2018 | WNL | BO | Review correspondence and schedule of distributions from Westcliff. | 0.10 | 850.00 | $85.00 |
| 10/26/2018 | WNL | BO | Review correspondence re: Westcliff distributions. | 0.10 | 850.00 | $85.00 |
|  |  |  |  | **1.00** |  | **$850.00** |
| **Case Administration [B110]** | | | | | | |
| 09/06/2018 | WNL | CA | Telephone call with A. Friedman re: strategy and pending Status report. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | NPL | CA | Attention to dates and deadlines associated with outstanding matters. | 0.20 | 250.00 | $50.00 |
| 09/10/2018 | WNL | CA | Comment on insert to Status Report. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | CA | Review and revise draft addition to status report. | 0.40 | 850.00 | $340.00 |
| 09/11/2018 | WNL | CA | Review additional correspondence re: changes to draft status report. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | CA | Review correspondence re: changes to draft Status Report. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | CA | Review and comment on draft Status Report. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | SAO | CA | Review proposed insert to status conference report. | 0.50 | 750.00 | $375.00 |
| 09/12/2018 | WNL | CA | Telephone call with A. Friedman re: status report and related iussues and strategy. | 0.40 | 850.00 | $340.00 |
| 09/12/2018 | WNL | CA | Review and comment on draft of status report. | 0.80 | 850.00 | $680.00 |
| 09/12/2018 | WNL | CA | Review correspondence re: filing status report as a unilateral report. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP
Bral, John Jean
10601     00001

Page:     6
Invoice 120968
November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2018 | WNL | CA | Review changes to status report. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | CA | Review correspondence re: Joint Status Report. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | SAO | CA | Conference call with A. Friedman re questions about revised version of insert to status conference report. | 0.20 | 750.00 | $150.00 |
| 09/13/2018 | WNL | CA | Telephone call with A. Friedman re: Joint Status Report and related issues. | 0.30 | 850.00 | $255.00 |
| 09/13/2018 | WNL | CA | Review and execute final versions of all status reports being filed. | 0.20 | 850.00 | $170.00 |
| 09/13/2018 | WNL | CA | Review updated critical dates summary. | 0.10 | 850.00 | $85.00 |
| 09/13/2018 | WNL | CA | Review additional correspondence re: joint status reports. | 0.10 | 850.00 | $85.00 |
| 09/13/2018 | WNL | CA | Review correspondence re: status report issues. | 0.10 | 850.00 | $85.00 |
| 09/13/2018 | WNL | CA | Review additional correspondence re: comments to draft status report. | 0.10 | 850.00 | $85.00 |
| 09/17/2018 | WNL | CA | Review correspondence re: pending deadlines and hearings. | 0.20 | 850.00 | $170.00 |
| 09/18/2018 | WNL | CA | Review Monthly Operating report for August. | 0.10 | 850.00 | $85.00 |
| 09/20/2018 | WNL | CA | Prepare for status conference including review of prior pleadings. | 1.80 | 850.00 | $1,530.00 |
| 09/20/2018 | WNL | CA | Telephone call with A. Friedman re: arguments for pending status conference. | 0.50 | 850.00 | $425.00 |
| 09/20/2018 | WNL | CA | Review pleadings and prepare arguments for pending status conference. | 1.60 | 850.00 | $1,360.00 |
| 09/20/2018 | WNL | CA | Attendance at status conference and related matters. | 2.80 | 850.00 | $2,380.00 |
| 09/21/2018 | WNL | CA | Review revised summary of pending deadlines. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | NPL | CA | Review critical dates and deadlines memorandum; attention to same. | 0.50 | 250.00 | $125.00 |
| 10/10/2018 | WNL | CA | Review updated critical date memo. | 0.10 | 850.00 | $85.00 |
| 11/01/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding critical date and deadline memorandum. | 0.10 | 250.00 | $25.00 |
| 11/08/2018 | NPL | CA | Attention to outstanding matters; dates and deadlines regarding same. | 0.30 | 250.00 | $75.00 |
| 11/15/2018 | WNL | CA | Review monthly operational report for October, 2018. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | WNL | CA | Review updated critical dates memo. | 0.10 | 850.00 | $85.00 |
| 11/24/2018 | WNL | CA | Review and revise prebill for October, 2018. | 0.80 | 850.00 | $680.00 |
| | | | | **13.70** | | **$10,915.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2018 | WNL | CO | Telephone call with A. Friedman re: strategy in | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    7

Invoice 120968

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dealing with Beitler's bad acts. | | | |
| 09/05/2018 | WNL | CO | Review correspondence re: claim 23. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | WNL | CO | Review correspondence re: withdrawal of claim #23 and related issues. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | TCF | CO | Review and analysis of Beitler party claim issues. | 1.40 | 650.00 | $910.00 |
| 09/06/2018 | NPL | CO | Draft email to A. Friedman regarding Bral pleadings. | 0.10 | 250.00 | $25.00 |
| 09/12/2018 | TCF | CO | Review and analysis of Steward motion to dismiss; correspondence regarding same. | 0.20 | 650.00 | $130.00 |
| 09/21/2018 | WNL | CO | Review correspondence re: closing argument on Motion to Strike Claims. | 0.10 | 850.00 | $85.00 |
| 09/25/2018 | WNL | CO | Review correspondence re: Joint Statement Re: Scheduling of Closing Arguments on Motion To Strike. | 0.10 | 850.00 | $85.00 |
| 09/25/2018 | WNL | CO | Review correspondence re: Closing Arguments on Motion To Strike Claims. | 0.10 | 850.00 | $85.00 |
| 09/26/2018 | WNL | CO | Review correspondence re: stipulation re: scheduling final arguments on Motion to Strike. | 0.10 | 850.00 | $85.00 |
| 10/04/2018 | WNL | CO | Review correspondence re: Reply Brief re: Motion to Strike Claims. | 0.20 | 850.00 | $170.00 |
| 10/09/2018 | WNL | CO | Review correspondence re: treatment of claim of Orange County. | 0.10 | 850.00 | $85.00 |
| 10/09/2018 | WNL | CO | Review correspondence re: interest on claim of County of Orange. | 0.10 | 850.00 | $85.00 |
| 10/20/2018 | WNL | CO | Review Declaration of Non-opposition to Motion for Order Approving Stipulation with Cannae Financial. | 0.10 | 850.00 | $85.00 |
| 11/26/2018 | TCF | CO | Review and analysis of claim issues. | 0.80 | 650.00 | $520.00 |
| 11/26/2018 | TCF | CO | Communications with A. Friedman regarding claim issues. | 0.20 | 650.00 | $130.00 |
| 11/26/2018 | TCF | CO | Review and analysis regarding claim issues. | 0.60 | 650.00 | $390.00 |
| | | | | 4.50 | | $3,125.00 |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2018 | WNL | FN | Review correspondence re: Ous request for financial information. | 0.10 | 850.00 | $85.00 |
| | | | | 0.10 | | $85.00 |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2018 | WNL | LN | Review correspondence re: status report for Bral V. Westcliff matter. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | NPL | LN | Review and reply to email from L. Gauthier | 0.10 | 250.00 | $25.00 |

EXHIBIT "A"
Page 251

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    8
Invoice 120968
November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding status report for Bral v. Westcliff. | | | |
| 09/25/2018 | NPL | LN | Finalize status report regarding Bral v. Westcliff arbitration; draft email to L. Gauthier regarding same. | 0.30 | 250.00 | $75.00 |
| 10/02/2018 | NPL | LN | Draft email to L. Gauthier regarding Bral v. Westcliff status report; draft email to B. Anavim regarding same. | 0.20 | 250.00 | $50.00 |
| 10/04/2018 | SAO | LN | Conference call with A. Friedman re status conference in LASC and case status. | 0.20 | 750.00 | $150.00 |
| 10/10/2018 | WNL | LN | Telephone call with John Mittelbach and confer with Nancy Lockwood re: status conference in state court litigation; review correspondence re: same. | 0.20 | 850.00 | $170.00 |
| 10/10/2018 | SAO | LN | Status conference in Los Angeles Superior in Bral v. Westcliff. | 0.40 | 750.00 | $300.00 |
| 10/17/2018 | NPL | LN | Review and reply to email from L. Gautheir regarding Bral v. Westcliff notice of continued status conference. | 0.10 | 250.00 | $25.00 |
| 10/17/2018 | NPL | LN | Finalize notice of continued status conference regarding Bral v. Westcliff. | 0.30 | 250.00 | $75.00 |
| 10/22/2018 | TCF | LN | Telephone conference with A. Friedman regarding motion regarding stay violation. | 0.20 | 650.00 | $130.00 |
| 10/22/2018 | TCF | LN | Review and analysis of issues regarding motion regarding stay violation. | 0.20 | 650.00 | $130.00 |
| 10/26/2018 | WNL | LN | Review correspondence re: status of dismissal of cross-complaint. | 0.10 | 850.00 | $85.00 |
| 10/29/2018 | WNL | LN | Review and analyze final version of Motion for Contempt. | 0.60 | 850.00 | $510.00 |
| 11/05/2018 | WNL | LN | Review correspondence regarding objection to notice of deposition of J. Bral. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | WNL | LN | Review, analyze and respond to correspondence regarding possible settlement of sanctions issue. | 0.20 | 850.00 | $170.00 |
| 11/28/2018 | WNL | LN | Review correspondence regarding withdrawal of cross-complaint. | 0.10 | 850.00 | $85.00 |
| 11/28/2018 | WNL | LN | Review, analyze and respond to correspondence regarding cross-complaint in Mission state court litigation. | 0.30 | 850.00 | $255.00 |
| 11/28/2018 | TCF | LN | Review and analysis of pending litigation and related issues. | 4.20 | 650.00 | $2,730.00 |
| 11/28/2018 | TCF | LN | Review and analysis of stay violation issues. | 0.20 | 650.00 | $130.00 |
| 11/29/2018 | WNL | LN | Review correspondence regarding withdrawal of cross complaint. | 0.10 | 850.00 | $85.00 |
| | | | | **8.20** | | **$5,350.00** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div align="right">
Page:     9

Invoice 120968

November 30, 2018
</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2018 | WNL | PD | Review declaration of M. Hurwitz re: Motion To estimate Claims For Voting Purposes. | 0.10 | 850.00 | $85.00 |
| 09/01/2018 | WNL | PD | Telephone call with A. Friedman re: objections to plan confirmation and responses thereto. | 0.30 | 850.00 | $255.00 |
| 09/04/2018 | WNL | PD | Analyze issues and responses re: potential objections to plan confirmation. | 0.70 | 850.00 | $595.00 |
| 09/04/2018 | WNL | PD | Review correspondence re: plan confirmation issues. | 0.20 | 850.00 | $170.00 |
| 09/04/2018 | TCF | PD | Review and analysis of plan confirmation issues to be addressed. | 0.50 | 650.00 | $325.00 |
| 09/04/2018 | TCF | PD | Telephone conference with A. Friedman regarding plan confirmation issues to be addressed. | 0.10 | 650.00 | $65.00 |
| 09/04/2018 | TCF | PD | Telephone conference with L. Gauthier regarding voting and balloting issues. | 0.10 | 650.00 | $65.00 |
| 09/04/2018 | TCF | PD | Review and analysis of voting results on plan. | 0.10 | 650.00 | $65.00 |
| 09/04/2018 | TCF | PD | Correspondence with team regarding voting. | 0.10 | 650.00 | $65.00 |
| 09/05/2018 | TCF | PD | Correspondence with A. Friedman regarding plan and voting matters. | 0.10 | 650.00 | $65.00 |
| 09/05/2018 | TCF | PD | Draft and revisions to confirmation documents. | 0.80 | 650.00 | $520.00 |
| 09/05/2018 | TCF | PD | Correspondence with L. Gauthier regarding confirmation documents. | 0.10 | 650.00 | $65.00 |
| 09/06/2018 | TCF | PD | Research regarding confirmation issues. | 4.20 | 650.00 | $2,730.00 |
| 09/06/2018 | WNL | PD | Review correspondence and analyze issues concerning exclusivity and dissolution of LLC's. | 0.20 | 850.00 | $170.00 |
| 09/06/2018 | WNL | PD | Review and analyze various objections of the Beitler parties to confirmation of plan. | 0.60 | 850.00 | $510.00 |
| 09/06/2018 | TCF | PD | Review and analysis of plan objections, research. | 1.80 | 650.00 | $1,170.00 |
| 09/06/2018 | TCF | PD | Research and review and revise confirmation brief. | 3.20 | 650.00 | $2,080.00 |
| 09/07/2018 | WNL | PD | Review correspondence re: hearing on motion to estimate claims. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | PD | Review correspondence re: Motion To Designate Claims. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | PD | Confer with A. Friedman re: plan confirmation objections and related issues. | 0.30 | 850.00 | $255.00 |
| 09/07/2018 | WNL | PD | Review plan and confer with E. fromme re: attorney's lien. | 0.60 | 850.00 | $510.00 |
| 09/07/2018 | WNL | PD | Review correspondence re: Beitler request for estimation of claims for voting purposes. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | PD | Review correspondence and analyze the issue re: attorneys lien for fees in the plan.. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

<div align="right">

Page:    10

Invoice 120968

November 30, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2018 | WNL | PD | Review correspondence re: various aspects of attorneys fee lien and independent representation of John Bral re: same. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | TCF | PD | Research and drafting of confirmation brief. | 6.80 | 650.00 | $4,420.00 |
| 09/07/2018 | TCF | PD | Draft and revise confirmation brief. | 5.60 | 650.00 | $3,640.00 |
| 09/07/2018 | TCF | PD | Various correspondence with team regarding confirmation issues, objections and brief. | 0.20 | 650.00 | $130.00 |
| 09/08/2018 | WNL | PD | Review draft of confirmation brief and related correspondence. | 1.80 | 850.00 | $1,530.00 |
| 09/08/2018 | TCF | PD | Various correspondence with A. Meislik regarding evidence / declaration in support of confirmation. | 0.20 | 650.00 | $130.00 |
| 09/08/2018 | TCF | PD | Correspondence with A. Friedman regarding confirmation issues. | 0.10 | 650.00 | $65.00 |
| 09/08/2018 | TCF | PD | Review and analysis of confirmation issues. | 0.30 | 650.00 | $195.00 |
| 09/08/2018 | SAO | PD | Review and comment on confirmation brief. | 0.50 | 750.00 | $375.00 |
| 09/09/2018 | WNL | PD | Review Adam Meislik's comments re: confirmation issues. | 0.10 | 850.00 | $85.00 |
| 09/09/2018 | WNL | PD | Review redlined confirmation brief. | 0.40 | 850.00 | $340.00 |
| 09/09/2018 | WNL | PD | Review transcript of exclusivety hraeing and other pleadings and transcripts re: comments of Judge Clarkson and Beitler parties re: pending issues. | 1.20 | 850.00 | $1,020.00 |
| 09/09/2018 | WNL | PD | Review correspondence re: plan issues | 0.20 | 850.00 | $170.00 |
| 09/09/2018 | WNL | PD | Review correspondence and analyze issues raised by specific language in confirmation brief. | 0.20 | 850.00 | $170.00 |
| 09/09/2018 | TCF | PD | Research and drafting of confirmation brief. | 3.20 | 650.00 | $2,080.00 |
| 09/09/2018 | TCF | PD | Research and draft confirmation brief. | 1.80 | 650.00 | $1,170.00 |
| 09/10/2018 | WNL | PD | Conference call with A. Friedman, T. Flanagan and S. o'Keefe re changes to confirmation brief. | 1.20 | 850.00 | $1,020.00 |
| 09/10/2018 | WNL | PD | Review and comment on  revised declaration of Adam Meislik. | 0.30 | 850.00 | $255.00 |
| 09/10/2018 | WNL | PD | Review and comment on initial draft of Declaration of Adam Meislik. | 0.30 | 850.00 | $255.00 |
| 09/10/2018 | WNL | PD | Review and revise draft of confirmation brief. | 1.20 | 850.00 | $1,020.00 |
| 09/10/2018 | WNL | PD | Review additional correspondence re: confirmation brief. | 0.20 | 850.00 | $170.00 |
| 09/10/2018 | WNL | PD | Review A. Friedman's comments to draft Confirmation Brief. | 0.40 | 850.00 | $340.00 |
| 09/10/2018 | WNL | PD | Review correspondence re: Adam Meislik's Declaration. | 0.20 | 850.00 | $170.00 |
| 09/10/2018 | WNL | PD | Review transcript of hearing on exclusivity and correspondence re: its use. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    11

Invoice 120968

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2018 | WNL | PD | Review and revise latest version of the confirmation brief. | 0.80 | 850.00 | $680.00 |
| 09/10/2018 | WNL | PD | Review and comment on initial draft of declaration of Adam Meislik in support of confirmation. | 0.20 | 850.00 | $170.00 |
| 09/10/2018 | WNL | PD | Review and comment on initial draft of declaration of John Bral in support of confirmation. | 0.20 | 850.00 | $170.00 |
| 09/10/2018 | WNL | PD | Conference call re: confirmation issues and pleadings. | 0.90 | 850.00 | $765.00 |
| 09/10/2018 | TCF | PD | Correspondence A. Friedman regarding confirmation issues. | 0.10 | 650.00 | $65.00 |
| 09/10/2018 | TCF | PD | Research and drafting of confirmation brief and supporting documents. | 5.60 | 650.00 | $3,640.00 |
| 09/10/2018 | TCF | PD | Continued research and drafting of confirmation brief and supporting documents; evidence, declarations in support. | 5.20 | 650.00 | $3,380.00 |
| 09/10/2018 | TCF | PD | Conference call with team regarding confirmation preparation. | 1.20 | 650.00 | $780.00 |
| 09/10/2018 | NPL | PD | Review and reply to email from T. Flanagan regarding confirmation brief. | 0.10 | 250.00 | $25.00 |
| 09/10/2018 | NPL | PD | Telephone call with L. Gauthier regarding plan confirmation brief. | 0.10 | 250.00 | $25.00 |
| 09/10/2018 | NPL | PD | Review debtor docket for plan confirmation deadlines; telephone call to L. Gauthier regarding same. | 0.10 | 250.00 | $25.00 |
| 09/10/2018 | SAO | PD | Participate in conference call with all counsel re confirmation issues and revisions and additions to plan confirmation brief. | 0.70 | 750.00 | $525.00 |
| 09/11/2018 | WNL | PD | Review and revise draft confirmation brief. | 2.60 | 850.00 | $2,210.00 |
| 09/11/2018 | WNL | PD | Review and revise draft declaration of A. Meislik in support of confirmation brief. | 0.90 | 850.00 | $765.00 |
| 09/11/2018 | WNL | PD | Review revised declaration of J. Bral. | 0.40 | 850.00 | $340.00 |
| 09/11/2018 | WNL | PD | Review additional correspondence re: plan confirmation issues. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | PD | Telephone call with A. Friedman re: changes to pleadings and declarations being filed. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | PD | Review revised exhibit to Adam Meislik Declaration and related correspondence. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | PD | Review correspondence re: declaration of John Bral in support of confirmation of the plan. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | PD | Review declaration of Adam Meislik and attached exhibits in support of plan confirmation. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | PD | Review correspondence re: plan confirmation issues. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div align="right">

Page:    12

Invoice 120968

November 30, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2018 | WNL | PD | Review additional correspondence re: Adam Meislik Declaration in support of Plan Confirmation. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | PD | Review correspondence re: issues concerning the Sandpiper property. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | PD | Review correspondence re: declaration of John Bral in support of Plan Confirmation. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | PD | Review additional correspondence re: John Bral Declaration. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | PD | Review correspondence re: changes to Declaration of John Bral. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | PD | Review additional correspondence re: John Bral's declaration. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | PD | Review additional changes to Aam Meislik Declaration in support of Plan Confirmation. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | PD | Review correspondence re: Declaration of John Bral in support of Plan Confirmation. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | PD | Review latest draft of Confirmation Brief. | 0.90 | 850.00 | $765.00 |
| 09/11/2018 | TCF | PD | Drafting and revisions to confirmation documents, brief, declarations. | 6.20 | 650.00 | $4,030.00 |
| 09/11/2018 | TCF | PD | Finalize confirmation documents, brief, declarations, evidence and motion to exceed page limit. | 3.60 | 650.00 | $2,340.00 |
| 09/11/2018 | NPL | PD | Draft email to A. Friedman regarding appendix of unpublished opinions. | 0.10 | 250.00 | $25.00 |
| 09/11/2018 | NPL | PD | Prepare appendix of unpublished opinions regarding confirmation brief; forward same to A. Friedman for review. | 0.60 | 250.00 | $150.00 |
| 09/11/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding confirmation brief. | 0.10 | 250.00 | $25.00 |
| 09/11/2018 | NPL | PD | Review and reply to email from T. Flanagan regarding confirmation brief and supporting pleadings. | 0.10 | 250.00 | $25.00 |
| 09/11/2018 | NPL | PD | Lexis research of unpublished opinions regarding confirmation brief. | 0.40 | 250.00 | $100.00 |
| 09/11/2018 | NPL | PD | Finalize declaration of A. Meislik regarding confirmation brief. | 0.70 | 250.00 | $175.00 |
| 09/11/2018 | NPL | PD | Finalize declaration of John Bral in support of confirmation brief. | 0.80 | 250.00 | $200.00 |
| 09/11/2018 | NPL | PD | Finalize declaration of L. Gauthier regarding confirmation brief. | 0.50 | 250.00 | $125.00 |
| 09/11/2018 | NPL | PD | Revise and finalize motion to exceed page limits on confirmation brief. | 0.70 | 250.00 | $175.00 |
| 09/11/2018 | NPL | PD | Finalize order granting motion to exceed page limit on confirmation brief. | 0.40 | 250.00 | $100.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

<div align="right">

Page:     13

Invoice 120968

November 30, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2018 | NPL | PD | Finalize appendix of unpublished opinions in support of confirmation brief. | 0.40 | 250.00 | $100.00 |
| 09/11/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding plan confirmation pleadings. | 0.10 | 250.00 | $25.00 |
| 09/12/2018 | TCF | PD | Review and analysis of issues regarding continued confirmation proceedings. | 0.10 | 650.00 | $65.00 |
| 09/12/2018 | TCF | PD | Telephone conference with A. Friedman regarding continued confirmation proceedings. | 0.10 | 650.00 | $65.00 |
| 09/12/2018 | WNL | PD | Review and approve Notice of Continuance of Confirmation Hearing; confer with N. Lockwood re: same. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | PD | Review correspondence re: confirmation hearing. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | PD | Review correspondence re: objections to treatment of claim of Michelle Easton. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | PD | Review correspondence re: pending deposition of Michelle Easton. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | PD | Review correspondence re: Appendix of Unpublished Opinions. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | PD | Review correspondence re: exhibits to Ballot Declaration. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | PD | Review changes to draft Declaration of John Bral. | 0.20 | 850.00 | $170.00 |
| 09/12/2018 | WNL | PD | Review and comment on various pleadings to be filed today. | 0.30 | 850.00 | $255.00 |
| 09/12/2018 | WNL | PD | Review latest draft of the Confirmation Brief. | 0.80 | 850.00 | $680.00 |
| 09/12/2018 | TCF | PD | Attend to confirmation issues. | 0.60 | 650.00 | $390.00 |
| 09/12/2018 | TCF | PD | Review and revise notice of confirmation hearing. | 0.10 | 650.00 | $65.00 |
| 09/12/2018 | TCF | PD | Review and analysis of issues regarding continuance of confirmation hearing. | 0.10 | 650.00 | $65.00 |
| 09/12/2018 | TCF | PD | Review and analysis of issues regarding confirmation; attend to same. | 0.40 | 650.00 | $260.00 |
| 09/12/2018 | TCF | PD | Correspondence to team regarding confirmation hearing and related issues. | 0.10 | 650.00 | $65.00 |
| 09/12/2018 | TCF | PD | Correspondence N. Lockwood regarding confirmation documents. | 0.10 | 650.00 | $65.00 |
| 09/12/2018 | NPL | PD | Telephone call with chambers regarding hearing on confirmation of plan. | 0.10 | 250.00 | $25.00 |
| 09/12/2018 | NPL | PD | Telephone call with T. Flanagan regarding hearing on confirmation of plan; conferenced in A. Friedman regarding same. | 0.30 | 250.00 | $75.00 |
| 09/12/2018 | NPL | PD | Office conference with W. Lobel regarding vacating plan confirmation hearing. | 0.10 | 250.00 | $25.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:    14

Invoice 120968

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2018 | NPL | PD | Draft notice of errata regarding plan confirmation hearing; forward same to T. Flanagan for review. | 0.40 | 250.00 | $100.00 |
| 09/12/2018 | NPL | PD | Draft email to A. Friedman regarding errata regarding plan confirmation hearing. | 0.10 | 250.00 | $25.00 |
| 09/12/2018 | NPL | PD | Finalize notice of vacated hearing on plan confirmation. | 0.30 | 250.00 | $75.00 |
| 09/13/2018 | WNL | PD | Review and analyze correspondence re: strategy concerning attempts by Beitler to reargue Motion to Strike. | 0.10 | 850.00 | $85.00 |
| 09/13/2018 | WNL | PD | Review notice of errata regarding plan confirmation. | 0.10 | 850.00 | $85.00 |
| 09/13/2018 | WNL | PD | Review correspondence re: proposed deposition of J. Bral re: plan confirmation issues. | 0.10 | 850.00 | $85.00 |
| 09/13/2018 | TCF | PD | Review and analysis of status report and issues. | 0.30 | 650.00 | $195.00 |
| 09/13/2018 | NPL | PD | Review and reply to email from A. Friedman regarding declaration of J. Bral in support of plan confirmation. | 0.10 | 250.00 | $25.00 |
| 09/15/2018 | WNL | PD | Review and analyze memorandum in support of plan confirmation and related documents. | 2.30 | 850.00 | $1,955.00 |
| 09/17/2018 | SAO | PD | Conference call with A. Friedman re Beitler's attempt to depose John Bral a second time. | 0.20 | 750.00 | $150.00 |
| 09/17/2018 | WNL | PD | Review and analyze plan confirmation issues and arguments. | 0.70 | 850.00 | $595.00 |
| 09/17/2018 | TCF | PD | Correspond with A. Friedman regarding case and confirmation issues. | 0.10 | 650.00 | $65.00 |
| 09/18/2018 | WNL | PD | Confer with A. Friedman re: confirmation objections and related issues. | 0.90 | 850.00 | $765.00 |
| 09/19/2018 | WNL | PD | Review correspondence re: confirmation hearing and related scheduling issues. | 0.10 | 850.00 | $85.00 |
| 09/19/2018 | WNL | PD | Review Declaration of Tom Lallas and exhibits thereto, including transcript of Michelle Easton deposition and exhibits thereto. | 0.50 | 850.00 | $425.00 |
| 09/19/2018 | WNL | PD | Review and analyze Beitler objections to confirmation brief. | 1.30 | 850.00 | $1,105.00 |
| 09/19/2018 | WNL | PD | Review evidentiary objections to Declaration of Adam Meislik. | 0.80 | 850.00 | $680.00 |
| 09/19/2018 | NPL | PD | Prepare counsel for hearings on plan confirmation, adversary status conferences and chapter 11 status conference. | 0.30 | 250.00 | $75.00 |
| 09/20/2018 | WNL | PD | Review Loop 76 decision re: plan confirmation issues. | 0.30 | 850.00 | $255.00 |
| 09/20/2018 | WNL | PD | Review and analyze Weiss-Wolf decision re: plan and disclosure statement issues. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP
Bral, John Jean
10601    00001

Page:    15
Invoice 120968
November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2018 | WNL | PD | Review and analyze decision imn VIII Green I re: creditor classification and treatment issues. | 0.20 | 850.00 | $170.00 |
| 09/20/2018 | WNL | PD | Review and analyze Tucson Self Storage decision and arguments re: plan confirmation. | 0.30 | 850.00 | $255.00 |
| 09/20/2018 | WNL | PD | Review and analyze decision in Rexford Properties re: plan issues. | 0.20 | 850.00 | $170.00 |
| 09/20/2018 | WNL | PD | Review and analyze Paolini decision re: plan confirmation issues. | 0.20 | 850.00 | $170.00 |
| 09/20/2018 | WNL | PD | Review and analyze decision in NNN Parkway case re: plan confirmation issues. | 0.20 | 850.00 | $170.00 |
| 09/20/2018 | WNL | PD | Review and analyze additional cases re: plan confirmation issues and applicable law. | 1.60 | 850.00 | $1,360.00 |
| 09/20/2018 | NPL | PD | Westlaw research regarding case law cited in Beitler objection to plan confirmation brief. | 0.60 | 250.00 | $150.00 |
| 09/20/2018 | NPL | PD | Draft email to L. Gauthier regarding Weslaw research for Beitler objection to confirmation brief. | 0.10 | 250.00 | $25.00 |
| 09/20/2018 | NPL | PD | Review and reply to email from T. Flanagan regarding case law research regarding Beitler objection to confirmation brief. | 0.10 | 250.00 | $25.00 |
| 09/20/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding order granting motion to exceed page limit on confirmation brief. | 0.10 | 250.00 | $25.00 |
| 09/21/2018 | WNL | PD | Review correspondence re: Beitler Objections to Plan Confirmation. | 0.10 | 850.00 | $85.00 |
| 09/21/2018 | TCF | PD | Attend to confirmation issues and research regarding same. | 3.20 | 650.00 | $2,080.00 |
| 09/24/2018 | TCF | PD | Research and analysis regarding confirmation issues. | 5.60 | 650.00 | $3,640.00 |
| 09/24/2018 | TCF | PD | Continued research and analysis regarding confirmation issues. | 3.00 | 650.00 | $1,950.00 |
| 09/25/2018 | WNL | PD | Telephone call with A. Friedman re: plan and timing issues. | 0.20 | 850.00 | $170.00 |
| 09/25/2018 | TCF | PD | Research and analysis regarding confirmation issues and objections. | 4.80 | 650.00 | $3,120.00 |
| 09/25/2018 | TCF | PD | Research and analysis regarding confirmation support and objections. | 4.60 | 650.00 | $2,990.00 |
| 09/26/2018 | TCF | PD | Drafting reply to confirmation brief and objections. | 6.80 | 650.00 | $4,420.00 |
| 09/26/2018 | TCF | PD | Preparation and drafting of reply to confirmation brief and objections. | 7.20 | 650.00 | $4,680.00 |
| 09/27/2018 | TCF | PD | Research regarding claims estimation. | 0.50 | 650.00 | $325.00 |
| 09/27/2018 | TCF | PD | Review and revisions to claims estimation pleading. | 1.20 | 650.00 | $780.00 |
| 09/27/2018 | SAO | PD | Review Reply to Objections to Plan Confirmation and provide comments. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    16
Invoice 120968
November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2018 | WNL | PD | Review correspondence and comfer with T. Flanagan re: draft confirmation brief. | 0.10 | 850.00 | $85.00 |
| 09/27/2018 | WNL | PD | Review correspondence re: confirmation brief.. | 0.20 | 850.00 | $170.00 |
| 09/27/2018 | WNL | PD | Review and comment on draft of Reply to Objections to Plan Coinfirmation. | 0.70 | 850.00 | $595.00 |
| 09/27/2018 | TCF | PD | Review and revise confirmation reply. | 2.60 | 650.00 | $1,690.00 |
| 09/27/2018 | TCF | PD | Various communications regarding confirmation reply. | 0.40 | 650.00 | $260.00 |
| 09/27/2018 | TCF | PD | Research regarding confirmation reply. | 0.60 | 650.00 | $390.00 |
| 09/28/2018 | NPL | PD | Finalize request for judicial notice regarding reply to opposition to confirmation brief. | 0.60 | 250.00 | $150.00 |
| 09/28/2018 | WNL | PD | Review and execute Appendix of Unreported Authorities in Support of John Bral's Response to Evidentiary Objections to the Declaration of Adam Meislik. | 0.10 | 850.00 | $85.00 |
| 09/28/2018 | WNL | PD | Review and execute Bral's Response to Evidentiary Objections to Declaration of Adam Meislik. | 0.20 | 850.00 | $170.00 |
| 09/28/2018 | WNL | PD | Review draft Reply re: Objection to Plan Confirmation. | 0.90 | 850.00 | $765.00 |
| 09/28/2018 | WNL | PD | Review request for judicial notice in support of Debtor's Reply to Objection s to Plan Confirmation. | 0.20 | 850.00 | $170.00 |
| 09/28/2018 | TCF | PD | Draft and revise confirmation reply; draft request for judicial notice; finalize same for filing. | 2.80 | 650.00 | $1,820.00 |
| 09/28/2018 | NPL | PD | Finalize reply to opposition to confirmation brief. | 0.40 | 250.00 | $100.00 |
| 09/29/2018 | WNL | PD | Review Response to Evidentiary Objections to Adam Meislik Declaration. | 0.20 | 850.00 | $170.00 |
| 09/30/2018 | TCF | PD | Draft and revise estimation opposition brief; communications with A. Friedman regarding same. | 1.40 | 650.00 | $910.00 |
| 10/01/2018 | TCF | PD | Review and revise estimation opposition. | 2.80 | 650.00 | $1,820.00 |
| 10/01/2018 | WNL | PD | Confer with A. Friedman re: Beitler Motion to Estimate Claims. | 0.20 | 850.00 | $170.00 |
| 10/01/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding errata to reply to opposition to confirmation brief. | 0.10 | 250.00 | $25.00 |
| 10/03/2018 | TCF | PD | Review and revise estimation opposition. | 2.00 | 650.00 | $1,300.00 |
| 10/03/2018 | TCF | PD | Correspondence with A. Friedman regarding estimation opposition. | 0.10 | 650.00 | $65.00 |
| 10/05/2018 | WNL | PD | Review and analyze Opposition to Motion for Order Temporarily Allowing Claims for Voting purposes. | 0.50 | 850.00 | $425.00 |
| 10/05/2018 | WNL | PD | Review and analyze Opposition to Motion to Temporarily Allow Claims for Voting Purposes. | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2018 | WNL | PD | Review and analyze Request For Judicial Notice in support of Opposition to Motion to Temporarily Allow Claims. | 0.30 | 850.00 | $255.00 |
| 10/05/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding opposition motion to allow claim for purpose of voting; draft email to W. Lobel regarding same. | 0.20 | 250.00 | $50.00 |
| 10/05/2018 | NPL | PD | Telephone call with W. Lobel regarding opposition to motion to allow claim for purpose of voting. | 0.10 | 250.00 | $25.00 |
| 10/05/2018 | NPL | PD | Finalize opposition to Beitler Parties' motion to allow claim for voting purposes. | 0.90 | 250.00 | $225.00 |
| 10/05/2018 | NPL | PD | Finalize request for judicial notice regarding opposition to Beitler parties' motion to allow claim for purposes of voting. | 1.80 | 250.00 | $450.00 |
| 10/10/2018 | WNL | PD | Review correspondence re: confirmation hearing. | 0.10 | 850.00 | $85.00 |
| 10/20/2018 | WNL | PD | Review Declaration of Tom Lallas in Support of Reply re: Motion to Estimate Claims. | 0.10 | 850.00 | $85.00 |
| 10/20/2018 | WNL | PD | Review and comment on analysis of Beitler position concerning Default Judgment not being a secured claim. | 0.10 | 850.00 | $85.00 |
| 10/20/2018 | WNL | PD | Review Beitler Reply re: Motion to Estimate Claims. | 1.60 | 850.00 | $1,360.00 |
| 10/24/2018 | SAO | PD | Conference call with A. Friedman re issues raised in opposition to estimation motion that bear upon claims objections. | 0.20 | 750.00 | $150.00 |
| 11/02/2018 | WNL | PD | Review summary of results of hearing on Motion to Estimate Claims. | 0.10 | 850.00 | $85.00 |
| 11/05/2018 | NPL | PD | Review electronic notice regarding Court granting motion to allow claim for purposes of voting. | 0.10 | 250.00 | $25.00 |
| 11/05/2018 | WNL | PD | Analyze claim classification issues in plan and responses to potential objections. | 0.70 | 850.00 | $595.00 |
| 11/06/2018 | WNL | PD | Review correspondence re: noticed deposition of John Bral and related discovery. | 0.10 | 850.00 | $85.00 |
| 11/06/2018 | WNL | PD | Telephone conversation with A. Friedman re: newly propounded discovery. | 0.10 | 850.00 | $85.00 |
| 11/06/2018 | WNL | PD | Review additional correspondence re: scheduled deposition of John Bral and related discovery issues. | 0.10 | 850.00 | $85.00 |
| 11/06/2018 | WNL | PD | Review analysis of validity of newest discovery requests. | 0.10 | 850.00 | $85.00 |
| 11/06/2018 | TCF | PD | Review and analysis of issues regarding plan confirmation. | 0.40 | 650.00 | $260.00 |
| 11/06/2018 | TCF | PD | Review and analysis of correspondence regarding plan issues. | 0.20 | 650.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

<div align="right">
Page:    18

Invoice 120968

November 30, 2018
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2018 | TCF | PD | Communications with A. Friedman regarding plan issues. | 0.10 | 650.00 | $65.00 |
| 11/06/2018 | TCF | PD | Communications with W. Lobel regarding case and plan issues. | 0.20 | 650.00 | $130.00 |
| 11/06/2018 | SAO | PD | Conference call with A. Friedman and G. Pemberton re response to improper discovery propounded by Beitler Parties. | 0.40 | 750.00 | $300.00 |
| 11/06/2018 | SAO | PD | Review deposition notice to Bral and request for production of document from Beitler Parties prior to conference call with A. Friedman on response. | 0.40 | 750.00 | $300.00 |
| 11/07/2018 | WNL | PD | Review correspondence re: arguments to be made at confirmation hearing. | 0.30 | 850.00 | $255.00 |
| 11/08/2018 | WNL | PD | Review and respond to correspondence re: order lodged by Beitler parties on Motion to Temporarily Allow Claims For Voting Purposes. | 0.20 | 850.00 | $170.00 |
| 11/08/2018 | WNL | PD | Review final lodged order re: temporary Allowance of Claim to Vote. | 0.10 | 850.00 | $85.00 |
| 11/08/2018 | NPL | PD | Review lodged order regarding motion to temporarily allow claims for voting purposes. | 0.10 | 250.00 | $25.00 |
| 11/09/2018 | WNL | PD | Review objection to Second Deposition of John Bral. | 0.10 | 850.00 | $85.00 |
| 11/09/2018 | WNL | PD | Review correspondence re: objection to notice of deposition of John Bral. | 0.10 | 850.00 | $85.00 |
| 11/12/2018 | SAO | PD | Prepare objection to request for production of documents. | 1.10 | 750.00 | $825.00 |
| 11/13/2018 | TCF | PD | Review and analysis of plan related issues and confirmation. | 2.20 | 650.00 | $1,430.00 |
| 11/13/2018 | SAO | PD | Draft Objection to request for production of documents served by Beitler Parties re confirmation hearing. | 2.40 | 750.00 | $1,800.00 |
| 11/14/2018 | WNL | PD | Telephone conversation with Alan Friedman re: latest discovery issues. | 0.10 | 850.00 | $85.00 |
| 11/14/2018 | WNL | PD | Review correspondence to G. Klausner regarding issues concerning the deposition of J. Bral. | 0.10 | 850.00 | $85.00 |
| 11/14/2018 | WNL | PD | Review and analyze changes to Second Amended Plan. | 0.20 | 850.00 | $170.00 |
| 11/14/2018 | WNL | PD | Review correspondence regarding Motion for Protective Order. | 0.10 | 850.00 | $85.00 |
| 11/14/2018 | TCF | PD | Review and analysis of plan related issues and confirmation issues; research and review. | 3.60 | 650.00 | $2,340.00 |
| 11/14/2018 | NPL | PD | Review email from A. Friedman regarding emergency motion for protective order. | 0.10 | 250.00 | $25.00 |
| 11/14/2018 | SAO | PD | Research cases addressing abusive tactics in a | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    19

Invoice 120968

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | deposition as grounds for protective order. | | | |
| 11/14/2018 | SAO | PD | Begin preparation of motion for protective order barring second deposition of debtor. | 0.50 | 750.00 | $375.00 |
| 11/14/2018 | SAO | PD | Review documents and stipulations relating to dispute over Beitler Parties attempt to take a second deposition of debtor. | 0.40 | 750.00 | $300.00 |
| 11/14/2018 | SAO | PD | Conference call with A. Friedman re issues relating to Beitler Parties attempt to take a second deposition of debtor. | 0.40 | 750.00 | $300.00 |
| 11/14/2018 | SAO | PD | Second conference call with A. Friedman re Beitler Parties refusal to cooperate and need to prepare motion for protective order. | 0.10 | 750.00 | $75.00 |
| 11/15/2018 | WNL | PD | Review and analyze draft of Motion for Protective Order. | 0.70 | 850.00 | $595.00 |
| 11/15/2018 | WNL | PD | Review correspondence regarding Motion for Protective order. | 0.20 | 850.00 | $170.00 |
| 11/15/2018 | WNL | PD | Review correspondence re: need for emergency hearing on protective order. | 0.20 | 850.00 | $170.00 |
| 11/15/2018 | WNL | PD | Review stipulation re: deadlines relating to confirmation. | 0.10 | 850.00 | $85.00 |
| 11/15/2018 | WNL | PD | Review correspondence re: notice of emergency hearing. | 0.10 | 850.00 | $85.00 |
| 11/15/2018 | WNL | PD | Review correspondence re: pleadings to be filed today.        ` | 0.10 | 850.00 | $85.00 |
| 11/15/2018 | WNL | PD | Review additional correspondence re: timing of filing various pleadings. | 0.10 | 850.00 | $85.00 |
| 11/15/2018 | WNL | PD | Review Beitler's response to Motion for Protective order. | 0.10 | 850.00 | $85.00 |
| 11/15/2018 | WNL | PD | Telephone conversation with Alan Friedman re:discovery and confirmation issues. | 0.20 | 850.00 | $170.00 |
| 11/15/2018 | WNL | PD | Review and revise Motion for Protective Order. | 0.60 | 850.00 | $510.00 |
| 11/15/2018 | WNL | PD | Telephone calls with Alan Friedman re: Motion For Protective Order. | 0.20 | 850.00 | $170.00 |
| 11/15/2018 | WNL | PD | Review additional correspondence re: Motion For Protective Order. | 0.20 | 850.00 | $170.00 |
| 11/15/2018 | WNL | PD | Review and analyze Beitler parties' Opposition to Motion for Protective Order. | 0.80 | 850.00 | $680.00 |
| 11/15/2018 | WNL | PD | Review letter from G. Klausner in response to Motion for Protective Order. | 0.20 | 850.00 | $170.00 |
| 11/15/2018 | WNL | PD | Review and analyze all relevant pleadings regarding Motion for Protective Order to find arguments. | 1.20 | 850.00 | $1,020.00 |
| 11/15/2018 | WNL | PD | Review correspondence regarding changes to Motion for Protective Order. | 0.20 | 850.00 | $170.00 |

EXHIBIT "A"
Page 263

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

<div align="right">

Page:    20

Invoice 120968

November 30, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2018 | TCF | PD | Review and analysis of plan related issues and confirmation issues; research and review; preparation for confirmation. | 3.20 | 650.00 | $2,080.00 |
| 11/15/2018 | TCF | PD | Plan confirmation related preparation and drafting of memorandum regarding same. | 4.80 | 650.00 | $3,120.00 |
| 11/15/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding motion for protective order regarding deposition. | 0.10 | 250.00 | $25.00 |
| 11/15/2018 | NPL | PD | Prepare counsel for confirmation hearing on plan of reorganization. | 2.60 | 250.00 | $650.00 |
| 11/15/2018 | NPL | PD | Telephone call to chambers regarding emergency hearing on motion for protective order regarding deposition. | 0.20 | 250.00 | $50.00 |
| 11/15/2018 | NPL | PD | Draft email to L. Gauthier regarding motion for protective order regarding deposition; review and reply to email from L. Gauthier regarding same. | 0.10 | 250.00 | $25.00 |
| 11/15/2018 | NPL | PD | Review email from T. Flanagan regarding preparation for hearing on plan confirmation. | 0.10 | 250.00 | $25.00 |
| 11/15/2018 | NPL | PD | Telephone call with chambers regarding emergency hearing on motion for protective order regarding deposition. | 0.10 | 250.00 | $25.00 |
| 11/15/2018 | NPL | PD | Draft email to A. Friedman regarding emergency hearing on motion for protective order regarding deposition. | 0.10 | 250.00 | $25.00 |
| 11/15/2018 | NPL | PD | Telephonic notice to parties regarding emergency hearing on motion for protective order regarding deposition. | 0.40 | 250.00 | $100.00 |
| 11/15/2018 | NPL | PD | Prepare notice of hearing on emergency motion for protective order regarding deposition; forward to W. Lobel for review. | 0.60 | 250.00 | $150.00 |
| 11/15/2018 | NPL | PD | Prepare declaration of telephonic service regarding hearing on emergency motion for protective order regarding deposition. | 0.50 | 250.00 | $125.00 |
| 11/15/2018 | NPL | PD | Revisions to pleadings associated with emergency motion for protective order. | 3.20 | 250.00 | $800.00 |
| 11/15/2018 | NPL | PD | Draft email to G. Klausner and T. Lallas regarding emergency motion for protective order. | 0.20 | 250.00 | $50.00 |
| 11/15/2018 | NPL | PD | Telephone call with L. Gauthier regarding emergency motion for protective order. | 0.20 | 250.00 | $50.00 |
| 11/15/2018 | NPL | PD | Telephone call with T. Duarte regarding status of filing of emergency motion for protective order. | 0.10 | 250.00 | $25.00 |
| 11/15/2018 | SAO | PD | Conference call with A. Friedman re hearing strategy re motion for protective order. | 0.20 | 750.00 | $150.00 |
| 11/15/2018 | SAO | PD | Draft motion for protective order to bar deposition | 4.90 | 750.00 | $3,675.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    21

Invoice 120968

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of John Bral | | | |
| 11/15/2018 | SAO | PD | Draft declarations in support of motion for protective order re depositions of John Bral. | 1.50 | 750.00 | $1,125.00 |
| 11/16/2018 | WNL | PD | Review order on allowance of claims for voting purposes. | 0.10 | 850.00 | $85.00 |
| 11/16/2018 | WNL | PD | Review entered order allowing claims for voting purposes. | 0.10 | 850.00 | $85.00 |
| 11/16/2018 | WNL | PD | Telephone call with Alan Friedman re: results of hearing on Motion For Protective Order. | 0.30 | 850.00 | $255.00 |
| 11/16/2018 | WNL | PD | Review correspondence re: preparation for Confirmation Hearing. | 0.10 | 850.00 | $85.00 |
| 11/16/2018 | WNL | PD | Review issues re: objections to plan confirmation and responses thereto. | 0.60 | 850.00 | $510.00 |
| 11/16/2018 | WNL | PD | Review and analyze Beitler creditors Opposition to debtors Motion for Protective Order and related pleadings. | 0.80 | 850.00 | $680.00 |
| 11/16/2018 | TCF | PD | Research and review regarding confirmation related issues. | 1.40 | 650.00 | $910.00 |
| 11/16/2018 | NPL | PD | Prepare counsel for hearing on emergency motion for protective order. | 0.30 | 250.00 | $75.00 |
| 11/16/2018 | SAO | PD | Attend hearing on motion for protective order. | 1.50 | 750.00 | $1,125.00 |
| 11/16/2018 | SAO | PD | Review pleadings in preparation for hearing on motion for protective order. | 1.50 | 750.00 | $1,125.00 |
| 11/17/2018 | WNL | PD | Review and analyze proposed email to Gary Klausner re: 1129 (a) (5) issues. | 0.20 | 850.00 | $170.00 |
| 11/17/2018 | WNL | PD | Telephone conference with Alan Friedman re: various pending issues. | 0.20 | 850.00 | $170.00 |
| 11/19/2018 | WNL | PD | Review correspondence re: fees incurred in connection with the Motion for Protective Order. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | WNL | PD | Review correspondence re: recovery of attorney's fees in connection with Motion for Protective Order. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | WNL | PD | Review correspondence regarding preparation for confirmation hearing. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | WNL | PD | Review correspondence regarding recovery of fees and costs expended in prosecuting Motion for Protective Order. | 0.10 | 850.00 | $85.00 |
| 11/21/2018 | TCF | PD | Research and review regarding confirmation related issues; plan confirmation hearing preparation. | 4.60 | 650.00 | $2,990.00 |
| 11/22/2018 | TCF | PD | Plan confirmation hearing preparation. | 3.50 | 650.00 | $2,275.00 |
| 11/23/2018 | TCF | PD | Plan confirmation hearing preparation; research and review regarding same. | 2.00 | 650.00 | $1,300.00 |
| 11/26/2018 | WNL | PD | Review correspondence regarding plan issues. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      22

Invoice 120968

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2018 | WNL | PD | Review and analyze transcript of hearing on motion for protective order regarding noticed deposition of J. Bral. | 1.60 | 850.00 | $1,360.00 |
| 11/26/2018 | TCF | PD | Preparation for confirmation hearing; briefing related thereto. | 3.40 | 650.00 | $2,210.00 |
| 11/26/2018 | TCF | PD | Review and analysis of issues regarding 1129(a)(5) issues; transcript of hearing on protective order. | 0.40 | 650.00 | $260.00 |
| 11/27/2018 | TCF | PD | Review and analysis of plan confirmation issues. | 2.80 | 650.00 | $1,820.00 |
| 11/27/2018 | TCF | PD | Research regarding confirmation issues. | 1.80 | 650.00 | $1,170.00 |
| 11/28/2018 | WNL | PD | Analyze issues regarding objections to plan confirmation and related issues. | 0.70 | 850.00 | $595.00 |
| 11/29/2018 | TCF | PD | Preparation for confirmation hearing; drafting of outline for hearing. | 5.60 | 650.00 | $3,640.00 |
| 11/30/2018 | TCF | PD | Confirmation preparation. | 2.60 | 650.00 | $1,690.00 |
| 11/30/2018 | TCF | PD | Confirmation preparation / outline / research regarding same. | 4.50 | 650.00 | $2,925.00 |
| | | | | **241.20** | | **$160,630.00** |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2018 | WNL | SL | Review correspondence and stipulation re: relief from stay to allow distributions from WestCliff. | 0.10 | 850.00 | $85.00 |
| 09/26/2018 | WNL | SL | Review correspondence re: failure to dismiss cross-complaint. | 0.10 | 850.00 | $85.00 |
| 09/26/2018 | WNL | SL | Review correspondence re: alleged stay violation. | 0.10 | 850.00 | $85.00 |
| 09/26/2018 | WNL | SL | Review additional correspondence re: alleged violation of stay. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | TCF | SL | Drafting and revisions to 362(k) stay violation motion. | 3.40 | 650.00 | $2,210.00 |
| 10/25/2018 | TCF | SL | Review and revise 362(k) stay violation motion. | 7.20 | 650.00 | $4,680.00 |
| 10/26/2018 | TCF | SL | Review and attend to issues regarding 362(k) stay violation motion; communications with A. Friedman regarding same. | 0.30 | 650.00 | $195.00 |
| 10/29/2018 | WNL | SL | Telephone call with A. Friedman re: Motion for Order for Violation of Stay and Contempt of Court. | 0.20 | 850.00 | $170.00 |
| 10/29/2018 | WNL | SL | Review and revise draft Motion For Contempt Re; Pending CrossComplaint regarding violation of automatic stay. | 1.20 | 850.00 | $1,020.00 |
| 10/29/2018 | WNL | SL | Review correspondence re: Motion For Contempt regarding violation of the automatic stay. | 0.10 | 850.00 | $85.00 |
| 10/29/2018 | WNL | SL | Review and revised Motion for Contempt and supporting Declarations regarding violation of the automatic stay. | 0.60 | 850.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    23

Invoice 120968

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2018 | WNL | SL | Review draft declaration of A. Friedman in support of Motion for Contempt regarding violation of automatic stay. | 0.20 | 850.00 | $170.00 |
| 10/29/2018 | WNL | SL | Review correspondence re: declaration of A. Friedman regarding violation of automatic stay. | 0.10 | 850.00 | $85.00 |
| 10/29/2018 | WNL | SL | Review revise Motion for Contempt regarding violation of automatic stay. | 0.70 | 850.00 | $595.00 |
| 10/29/2018 | TCF | SL | Review  and revisions to 362(k) stay violation motion. | 2.80 | 650.00 | $1,820.00 |
| 10/29/2018 | TCF | SL | Draft and revise, research regarding 362(k) stay violation motion; points and authorities; declarations and support; various communications and revisions to same. | 3.60 | 650.00 | $2,340.00 |
| 10/29/2018 | TCF | SL | Finalize stay violation motion and declarations. | 0.60 | 650.00 | $390.00 |
| 10/29/2018 | TCF | SL | Review and analysis of stay violation issues; numerous correspondence and communications in connection with finalization of stay violation motion; review and revise motion and supporting declarations. | 2.00 | 650.00 | $1,300.00 |
| 10/29/2018 | NPL | SL | Review and reply to multiple emails from T. Flanagan regarding information needed from motion for violation of automatic stay; attention to review of same. | 0.60 | 250.00 | $150.00 |
| 10/30/2018 | WNL | SL | Review correspondence re: finalization of Motion for Contempt. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | WNL | SL | Review Appendix of Unpublished Opinions and execute Notice re: same. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | WNL | SL | Review Request for Judicial Notice in support of Motion for Contempt. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | WNL | SL | Review correspondence re: hearing date for Motion for Contempt. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | TCF | SL | Review and revise declarations and motion in support of stay violation motion; finalize for filing. | 1.60 | 650.00 | $1,040.00 |
| 10/30/2018 | TCF | SL | Communications with A. Friedman regarding motion in support of stay violation motion and support. | 0.20 | 650.00 | $130.00 |
| 10/30/2018 | NPL | SL | Review multiple emails from L. Gauthier, A. Friedman and T. Flanagan regarding motion for violation of automatic stay. | 0.30 | 250.00 | $75.00 |
| 10/30/2018 | NPL | SL | Westlaw research regarding unpublished cases sited in contempt motion regarding violation of automatic stay. | 0.30 | 250.00 | $75.00 |
| 10/30/2018 | NPL | SL | Prepare appendix of unpublished cases regarding contempt motion regarding violation of automatic | 0.30 | 250.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

<div align="right">

Page:    24

Invoice 120968

November 30, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stay; forward same to W. Lobel for review. | | | |
| 10/30/2018 | NPL | SL | Review and reply to email from L. Gauthier regarding contempt motion regarding violation of automatic stay. | 0.10 | 250.00 | $25.00 |
| 10/30/2018 | NPL | SL | Draft email to L. Gauthier regarding appendix of unpublished cases regarding contempt motion regarding violation of automatic stay. | 0.10 | 250.00 | $25.00 |
| 10/30/2018 | NPL | SL | Review notice of hearing regarding contempt motion regarding violation of automatic stay; attention to dates and deadlines regarding same. | 0.20 | 250.00 | $50.00 |
| 10/30/2018 | NPL | SL | Draft email to J. O'Keefe and B. Anavim regarding dates and deadlines associated with contempt motion. | 0.10 | 250.00 | $25.00 |
| 11/01/2018 | NPL | SL | Review electronic filing regarding hearing date change for contempt motion regarding violation of automatic stay; attention to dates and deadlines regarding same. | 0.20 | 250.00 | $50.00 |
| 11/05/2018 | WNL | SL | Analyze issues re: Beitler refusal to dismiss cross complaint. | 0.40 | 850.00 | $340.00 |
| 11/28/2018 | TCF | SL | Communication with A. Friedman regarding stay violation issues. | 0.10 | 650.00 | $65.00 |
| | | | | **28.30** | | **$18,375.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$201,480.00**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:   25

Invoice 120968

November 30, 2018

---

### **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/04/2018 | AS | Attorney Service [E107] Case Anywhere LLC, Bral/Beitler Mediation WNL | 121.40 |
| 09/05/2018 | AS | Attorney Service [E107] Dop Off Inc., courtesy copies to Judges Chambers, WNL | 24.99 |
| 09/06/2018 | LN | 10601.00001 Lexis Charges for 09-06-18 | 0.47 |
| 09/07/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/09/2018 | LN | 10601.00001 Lexis Charges for 09-09-18 | 113.85 |
| 09/10/2018 | CC | Conference Call [E105] AT&T Conference Call, WNL | 12.62 |
| 09/11/2018 | LN | 10601.00001 Lexis Charges for 09-11-18 | 18.67 |
| 09/11/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/11/2018 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/11/2018 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 09/11/2018 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 09/11/2018 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 09/11/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/12/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/12/2018 | TR | Transcript [E116] Briggs Reporting Company (copies), WNL | 15.39 |
| 09/13/2018 | TE | Travel Expense [E110] Long Beach Court House, WNL | 5.25 |
| 09/17/2018 | OS | Case Anywhere LLC, Inv. 139918, WNL | 120.00 |
| 09/19/2018 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 09/20/2018 | LN | 10601.00001 Lexis Charges for 09-20-18 | 25.72 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   26
Bral, John Jean                                                      Invoice 120968
10601    00001                                                      November 30, 2018

| | | | |
|---|---|---|---:|
| 09/20/2018 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 09/20/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/20/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 09/20/2018 | TE | Travel Expense [E110] County of orange -Short Term parking, WNL | 10.00 |
| 09/21/2018 | RE2 | SCAN/COPY ( 378 @0.10 PER PG) | 37.80 |
| 09/21/2018 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 09/24/2018 | LN | 10601.00001 Lexis Charges for 09-24-18 | 589.33 |
| 09/24/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/24/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/24/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/24/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2018 | FF | Filing Fee [E112] Los Angeles Superior Court, WNL | 9.00 |
| 09/27/2018 | LN | 10601.00001 Lexis Charges for 09-27-18 | 39.68 |
| 09/27/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/28/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/28/2018 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 09/28/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/28/2018 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 09/28/2018 | SO | Secretarial Overtime, B. Anavim | 37.50 |
| 09/28/2018 | SO | Secretarial Overtime, J. O'Keefe | 108.92 |
| 10/01/2018 | PO | Postage [E108] Bral Errata to Reply - courtesy copies to Judges Chambers, WNL | 15.43 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

Bral, John Jean

Invoice 120968

10601    00001

November 30, 2018

| | | | |
|---|---|---|---|
| 10/01/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/05/2018 | PO | Postage [E108] Bral Opposition to Mtn- courtesy copies to Judges Chambers, WNL | 31.22 |
| 10/05/2018 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 10/05/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/05/2018 | RE2 | SCAN/COPY ( 182 @0.10 PER PG) | 18.20 |
| 10/05/2018 | RE2 | SCAN/COPY ( 300 @0.10 PER PG) | 30.00 |
| 10/23/2018 | FF | Filing Fee [E112] Bral v. Westcliff: Ntc of Cont. SC, WNL | 8.25 |
| 10/26/2018 | FE | Federal Express [E108] 773572145201 | 32.95 |
| 10/29/2018 | LN | 10601.00001 Lexis Charges for 10-29-18 | 22.46 |
| 10/29/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/30/2018 | LN | 10601.00001 Lexis Charges for 10-30-18 | 0.92 |
| 10/31/2018 | PO | Postage [E108] OC Mail - JMO | 1.62 |
| 11/15/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/15/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/16/2018 | FE | Federal Express [E108] | 82.90 |
| 11/16/2018 | LN | 10601.00001 Lexis Charges for 11-16-18 | 264.55 |
| 11/21/2018 | LN | 10601.00001 Lexis Charges for 11-21-18 | 37.49 |
| 11/26/2018 | AS | Attorney Service [E107] DDS, Inv. 404812, B. Anavim | 97.70 |
| 11/30/2018 | PAC | Pacer - Court Research | 121.80 |

**Total Expenses for this Matter**                         **$2,218.98**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:    28

Invoice 120968

November 30, 2018

# REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 11/30/2018

| | |
|---|---|
| Total Fees | $201,480.00 |
| Chargeable costs and disbursements | $2,218.98 |
| Total Due on Current Invoice.................... | $203,698.98 |

Outstanding Balance from prior Invoices as of  11/30/2018        **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118521 | 01/31/2018 | $64,977.50 | $1.40 | $64,978.90 |
| 118768 | 02/28/2018 | $89,105.00 | $6,717.72 | $95,822.72 |
| 119267 | 03/31/2018 | $170,795.00 | $818.42 | $171,613.42 |
| 119338 | 04/30/2018 | $241,285.00 | $12,901.06 | $254,186.06 |
| 119732 | 06/13/2018 | $165,330.00 | $2,241.54 | $167,571.54 |
| 119915 | 06/30/2018 | $127,527.50 | $476.66 | $128,004.16 |
| 120454 | 07/31/2018 | $120,280.00 | $2,092.83 | $122,372.83 |
| 120456 | 08/31/2018 | $83,337.00 | $1,155.30 | $84,492.30 |

**Total Amount Due on Current and Prior Invoices**                    $1,292,740.91

# Pachulski Stang Ziehl & Jones LLP

John J. Bral
2601 Main Street ste. 9601
Irvine, CA  92614

January 30, 2019
Invoice    121257
Client     10601
Matter     00001
**WNL**

RE:  Chapter 11

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2018

| | |
|---|---:|
| FEES | $94,400.00 |
| EXPENSES | $1,256.33 |
| **TOTAL CURRENT CHARGES** | **$95,656.33** |
| **BALANCE FORWARD** | **$1,292,740.91** |
| **TOTAL BALANCE DUE** | **$1,388,397.24** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

<div align="right">

Page:    2

Invoice 121257

January 30, 2019

</div>

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| | | 11.40 | $9,690.00 |
| CA | Case Administration [B110] | 1.50 | $575.00 |
| CO | Claims Admin/Objections[B310] | 0.80 | $632.50 |
| LN | Litigation (Non-Bankruptcy) | 1.20 | $1,020.00 |
| PD | Plan & Disclosure Stmt. [B320] | 104.20 | $73,177.50 |
| SL | Stay Litigation [B140] | 15.30 | $9,305.00 |
| | | 134.40 | $94,400.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| NPL | Lockwood, Nancy P. F. | Paralegal | 250.00 | 7.90 | $1,975.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 375.00 | 0.40 | $150.00 |
| SAOS | O'Keefe, Sean A | Counsel | 750.00 | 3.50 | $2,625.00 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 72.80 | $47,320.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 49.80 | $42,330.00 |
| | | | | 134.40 | $94,400.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Working Meals [E111] | $205.10 |
| Lexis/Nexis- Legal Research [E | $938.93 |
| Pacer - Court Research | $2.00 |
| Reproduction/ Scan Copy | $58.70 |

Pachulski Stang Ziehl & Jones LLP                              Page:      3
Bral, John Jean                                               Invoice 121257
10601     00001                                              January 30, 2019

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Transcript [E116] | $51.60 |
| | $1,256.33 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:     4

Invoice 121257

January 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2018 | WNL | | Finish preparation for confirmation hearing. | 3.60 | 850.00 | $3,060.00 |
| 12/11/2018 | WNL | | Attendance at confirmation hearing and participate in settlement negotiations. | 7.50 | 850.00 | $6,375.00 |
| 12/11/2018 | WNL | | Review correspondence re: issues concerning discounting of attorneys fees. | 0.10 | 850.00 | $85.00 |
| 12/15/2018 | WNL | | Review settlement term sheet and analyze settlement issues. | 0.20 | 850.00 | $170.00 |
| | | | | **11.40** | | **$9,690.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/05/2018 | NPL | CA | Review debtor docket regarding outstanding dates and deadlines regarding plan confirmation. | 0.30 | 250.00 | $75.00 |
| 12/07/2018 | NPL | CA | Review critical date memorandum; attention to dates and deadlines regarding same. | 0.30 | 250.00 | $75.00 |
| 12/11/2018 | TCF | CA | Telephone conference with A. Friedman regarding case administrative issues and scheduling. | 0.10 | 650.00 | $65.00 |
| 12/12/2018 | WNL | CA | Review latest critical date summary. | 0.10 | 850.00 | $85.00 |
| 12/12/2018 | TCF | CA | Correspondence with N. Lockwood regarding confirmation hearing and settlement negotiations. | 0.10 | 650.00 | $65.00 |
| 12/12/2018 | NPL | CA | Review and reply to email from L. Gauthier regarding updated critical dates memorandum; attention to dates and deadlines regarding same. | 0.40 | 250.00 | $100.00 |
| 12/12/2018 | NPL | CA | Review and reply to email from A. Friedman regarding continued dates and deadlines. | 0.10 | 250.00 | $25.00 |
| 12/18/2018 | WNL | CA | Review Monthly Operating report for November, 2018. | 0.10 | 850.00 | $85.00 |
| | | | | **1.50** | | **$575.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/06/2018 | WNL | CO | Review correspondence re: claims treatment and Plan confirmation issues. | 0.40 | 850.00 | $340.00 |
| 12/07/2018 | NPL | CO | Telephone call with T. Flanagan regarding motion for protective order. | 0.10 | 375.00 | $37.50 |
| 12/11/2018 | WNL | CO | Review correspondence re: Reply Brief re: Motion to Strike Claims. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | CO | Review correspondence re: Reply Brief re: Motion to Strike Claims. | 0.20 | 850.00 | $170.00 |
| | | | | **0.80** | | **$632.50** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    5

Invoice 121257

January 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 12/04/2018 | WNL | LN | Review additional correspondence re: dismissal of cross-complaint. | 0.10 | 850.00 | $85.00 |
| 12/07/2018 | WNL | LN | Review and analyze Beitler Opposition to Motion for Contempt and related correspondence. | 0.90 | 850.00 | $765.00 |
| 12/10/2018 | WNL | LN | Review declarations in opposition to Motion for Contempt. | 0.20 | 850.00 | $170.00 |
| | | | | **1.20** | | **$1,020.00** |
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 11/12/2018 | WNL | PD | Analyze response to each of the objections posed by Beitler Parties to plan confirmation. | 0.70 | 850.00 | $595.00 |
| 11/15/2018 | NPL | PD | Review and reply to multiple emails from A. Friedman and L. Gauthier regarding emergency motion for protective order. | 0.30 | 375.00 | $112.50 |
| 11/16/2018 | WNL | PD | Analyze responses to Beitler objections and consider alternative arguments in response thereto. | 0.80 | 850.00 | $680.00 |
| 11/19/2018 | WNL | PD | Review correspondence re: withdrawal of Request for Production of Documents. | 0.40 | 850.00 | $340.00 |
| 11/21/2018 | WNL | PD | Analyze Beitler objections to plan confirmation and begin preparation of responses to each objection. | 0.60 | 850.00 | $510.00 |
| 12/01/2018 | TCF | PD | Confirmation preparation, drafting of outline, evidentiary issues,  research and analysis regarding plan issues. | 6.80 | 650.00 | $4,420.00 |
| 12/02/2018 | WNL | PD | Review and analyze pleadings in preparation for pending confirmation hearing. | 2.40 | 850.00 | $2,040.00 |
| 12/02/2018 | WNL | PD | Review and analyze correspondence re: demand for additional discovery re: plan issues. | 0.20 | 850.00 | $170.00 |
| 12/02/2018 | TCF | PD | Evidence regarding plan confirmation. | 5.20 | 650.00 | $3,380.00 |
| 12/02/2018 | TCF | PD | Continued confirmation preparation, drafting of outline, evidentiary issues,  research and analysis regarding plan issues. | 6.40 | 650.00 | $4,160.00 |
| 12/03/2018 | TCF | PD | Drafting of confirmation outline; evidence; preparation for meeting regarding same. | 5.80 | 650.00 | $3,770.00 |
| 12/03/2018 | TCF | PD | Preparation for confirmation hearing; various communications regarding same. | 4.60 | 650.00 | $2,990.00 |
| 12/03/2018 | NPL | PD | Review entered order granting protective order. | 0.10 | 250.00 | $25.00 |
| 12/04/2018 | WNL | PD | Review and analyze summary of confirmation issues and organized summary of plan issues and process in Court to achieve confirmation. | 0.90 | 850.00 | $765.00 |
| 12/04/2018 | WNL | PD | Review and analyze draft of brief on Non-Applicability of 1129 (a) (5). | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601     00001

Page:     6

Invoice 121257

January 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2018 | TCF | PD | Review and revise confirmation outline and preparation; evidentiary support. | 3.80 | 650.00 | $2,470.00 |
| 12/04/2018 | TCF | PD | Telephone conference with A. Friedman regarding confirmation preparation; evidentiary support. | 0.20 | 650.00 | $130.00 |
| 12/05/2018 | WNL | PD | Confer with J. Bral, A. Friedman, S. O'Keefe and A. Meidslik re: preparation for confirmation hearing. | 4.50 | 850.00 | $3,825.00 |
| 12/05/2018 | TCF | PD | Preparation for confirmation hearing. | 4.80 | 650.00 | $3,120.00 |
| 12/05/2018 | TCF | PD | Research and analysis regarding confirmation issues. | 3.40 | 650.00 | $2,210.00 |
| 12/05/2018 | NPL | PD | Prepare W. Lobel for meeting on plan confirmation; confer with A. Friedman and W. Lobel regarding same. | 0.60 | 250.00 | $150.00 |
| 12/05/2018 | SAO | PD | Conference with client, A. Friedman, W. Lobel, A. Meislik re preparation for contested confirmation hearing. | 3.00 | 750.00 | $2,250.00 |
| 12/05/2018 | SAO | PD | Draft rehabilitation script for testimony of John Bral and hearing on plan confirmation. | 0.50 | 750.00 | $375.00 |
| 12/06/2018 | WNL | PD | Telephone call with Alan Friedman re: confirmation issues and arguments. | 0.40 | 850.00 | $340.00 |
| 12/06/2018 | WNL | PD | Review correspondence re: reasons for impairment of Michelle Easton claim. | 0.10 | 850.00 | $85.00 |
| 12/06/2018 | WNL | PD | Review correspondence re: preparation of John Bral for his testimony at the confirmation hearing. | 0.20 | 850.00 | $170.00 |
| 12/06/2018 | WNL | PD | Review draft rehab script for John Bral. | 0.20 | 850.00 | $170.00 |
| 12/06/2018 | TCF | PD | Telephone conference with W. Lobel regarding plan issues and preparation for confirmation hearing. | 0.20 | 650.00 | $130.00 |
| 12/06/2018 | TCF | PD | Various communications with team regarding plan, and preparation for confirmation hearing. | 0.40 | 650.00 | $260.00 |
| 12/06/2018 | NPL | PD | Telephone call with T. Flanagan regarding opposition to motion for protective order; draft email to T. Flanagan regarding same. | 0.20 | 250.00 | $50.00 |
| 12/07/2018 | WNL | PD | Telephone conversation with A. Friedman re: preparation for confirmation hearing. | 0.20 | 850.00 | $170.00 |
| 12/07/2018 | WNL | PD | Review correspondence re: negotiations with committee. | 0.20 | 850.00 | $170.00 |
| 12/07/2018 | WNL | PD | Review Second Amended POlan and Disclosure Statement and begin outline of arguments to be made at the confirmation hearing. | 1.90 | 850.00 | $1,615.00 |
| 12/07/2018 | WNL | PD | Analyze legal issues relevant to plan confirmation. | 0.80 | 850.00 | $680.00 |
| 12/07/2018 | TCF | PD | Various communications with team regarding confirmation issues and preparation. | 0.40 | 650.00 | $260.00 |
| 12/07/2018 | TCF | PD | Telephone conference with A. Friedman regarding confirmation issues and prep. | 0.60 | 650.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    7
Invoice 121257
January 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2018 | NPL | PD | Prepare counsel for preconfirmation meeting. | 0.60 | 250.00 | $150.00 |
| 12/07/2018 | NPL | PD | Caselaw research regarding motion for protective order; draft email to T. Flanagan regarding same. | 0.30 | 250.00 | $75.00 |
| 12/08/2018 | WNL | PD | read and analyze all pleadings filed in connection with plan confirmation and begin preparation of arguments for confirmation hearings. | 5.70 | 850.00 | $4,845.00 |
| 12/08/2018 | TCF | PD | Attend to confirmation issues and preparation. | 1.20 | 650.00 | $780.00 |
| 12/08/2018 | TCF | PD | Telephone conference with A. Friedman regarding plan confirmation hearing preparation. | 0.20 | 650.00 | $130.00 |
| 12/09/2018 | WNL | PD | Review relevant pleadings and prepare arguments for confirmation hearing. | 2.80 | 850.00 | $2,380.00 |
| 12/09/2018 | WNL | PD | Confer with Alan Friedman to prepare for confirmation hearing. | 2.40 | 850.00 | $2,040.00 |
| 12/09/2018 | WNL | PD | Riveiw and analyze significance of Beitler request for judicial notice. | 0.20 | 850.00 | $170.00 |
| 12/09/2018 | WNL | PD | Review and create argument re: inapplicability of 1129 (a) (5) in an individual ase. | 0.30 | 850.00 | $255.00 |
| 12/09/2018 | TCF | PD | Research review and drafting regarding plan confirmation and hearing preparation. | 6.50 | 650.00 | $4,225.00 |
| 12/10/2018 | WNL | PD | Telephone call with Alan Friedman re: deposition transcript of Michelle Easton and other matters related to the confirmation hearing. | 0.10 | 850.00 | $85.00 |
| 12/10/2018 | WNL | PD | Review various pleadings and prepare arguments for confirmation hearing. | 6.80 | 850.00 | $5,780.00 |
| 12/10/2018 | WNL | PD | Telephone calls with . Friedman re: preparation for confirmation hearing. | 0.30 | 850.00 | $255.00 |
| 12/10/2018 | TCF | PD | Continued research, review and drafting regarding plan confirmation and hearing preparation. | 2.80 | 650.00 | $1,820.00 |
| 12/10/2018 | TCF | PD | Research regarding plan issues. | 5.20 | 650.00 | $3,380.00 |
| 12/10/2018 | NPL | PD | Prepare W. Lobel for plan confirmation hearing; review email from A. Friedman regarding same. | 0.60 | 250.00 | $150.00 |
| 12/11/2018 | NPL | PD | Office conference with W. Lobel regarding plan confirmation hearing. | 0.10 | 250.00 | $25.00 |
| 12/11/2018 | NPL | PD | Review and reply to email from L. Gauthier regarding plan confirmation hearing. | 0.10 | 250.00 | $25.00 |
| 12/11/2018 | NPL | PD | Prepare W. Lobel for plan confirmation hearing; research applicable case law regarding same. | 1.90 | 250.00 | $475.00 |
| 12/12/2018 | WNL | PD | Telephone call with A. Friedman re: remaining settlement issues. | 0.10 | 850.00 | $85.00 |
| 12/12/2018 | WNL | PD | Review correspondence re: issues concerning the plan confirmation process. | 0.20 | 850.00 | $170.00 |
| 12/12/2018 | WNL | PD | Review correspondence re: request by Beitler to | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    8

Invoice 121257

January 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | continue hearing dates. | | | |
| 12/12/2018 | TCF | PD | Review and analysis of issues regarding confirmation hearing and settlement negotiations. | 0.20 | 650.00 | $130.00 |
| 12/12/2018 | NPL | PD | Office conference with W. Lobel regarding status of plan confirmation hearing. | 0.20 | 250.00 | $50.00 |
| 12/12/2018 | NPL | PD | Draft email to H. Martens of Brigg Reporting regarding transcript request for plan confirmation hearing. | 0.10 | 250.00 | $25.00 |
| 12/13/2018 | WNL | PD | Review and analyze proposed bullet points of potential settlement with Beitler. | 0.20 | 850.00 | $170.00 |
| 12/13/2018 | WNL | PD | Review correspondence re: amount of professional fees. | 0.10 | 850.00 | $85.00 |
| 12/13/2018 | WNL | PD | Review summary of new dates for pending motions and plan confirmation. | 0.10 | 850.00 | $85.00 |
| 12/14/2018 | WNL | PD | Telephone call with A. Friedman re: settlement issues. | 0.20 | 850.00 | $170.00 |
| 12/14/2018 | NPL | PD | Review transcript from plan confirmation hearing. | 0.40 | 250.00 | $100.00 |
| 12/15/2018 | WNL | PD | Review and analyze transcript of plan confirmation hearing. | 0.80 | 850.00 | $680.00 |
| 12/15/2018 | WNL | PD | Review correspondence re: settlement issues. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | PD | Telephone call with A. Friedman re: settlement negotiations and related issues. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | PD | Telephone call with A. Friedman re: settlement issues. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | PD | Review correspondence re: impasse in settlement negotiations. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | PD | Review and comment on proposed response to Tom Lallas re: status of settlement. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | TCF | PD | Review and analysis of settlement negotiations. | 0.20 | 650.00 | $130.00 |
| 12/22/2018 | WNL | PD | Review correspondence re: settlement issues and John Bral's position as to settlement. | 0.10 | 850.00 | $85.00 |
| 12/28/2018 | WNL | PD | Telephone conversation with Alan Friedman re: preparation for confirmation hearing. | 0.20 | 850.00 | $170.00 |
| | | | | **104.20** | | **$73,177.50** |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2018 | TCF | SL | Review and analysis of issues regarding contempt and stay violation; pleadings and cases. | 0.40 | 650.00 | $260.00 |
| 12/06/2018 | TCF | SL | Research and review regarding contempt and stay violation. | 1.20 | 650.00 | $780.00 |
| 12/06/2018 | TCF | SL | Review and analysis of Beitler's opposition to stay violation motion. | 0.20 | 650.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2018 | TCF | SL | Correspondence A. Friedman regarding opposition to stay violation motion. | 0.10 | 650.00 | $65.00 |
| 12/08/2018 | TCF | SL | Attend to issues regarding stay violation and response. | 1.00 | 650.00 | $650.00 |
| 12/10/2018 | TCF | SL | Drafting of reply to opposition to sanction and contempt motion. | 1.40 | 650.00 | $910.00 |
| 12/10/2018 | NPL | SL | Review and research case law associated contempt motion regarding violation of the automatic stay; draft multiple emails to T. Flanagan regarding same. | 1.40 | 250.00 | $350.00 |
| 12/11/2018 | TCF | SL | Drafting of reply to opposition to automatic stay sanction and contempt motion. | 6.80 | 650.00 | $4,420.00 |
| 12/11/2018 | TCF | SL | Research regarding automatic stay sanction and contempt motion. | 2.40 | 650.00 | $1,560.00 |
| 12/12/2018 | NPL | SL | Review and reply to email from T. Flanagan regarding reply to opposition to contempt motion regarding automatic stay; attention to same. | 0.20 | 250.00 | $50.00 |
| 12/21/2018 | TCF | SL | Review and analysis of recent Ninth Circuit decision on stay violations and sanctions; correspond with A. Friedman regarding same. | 0.20 | 650.00 | $130.00 |
| | | | | 15.30 | | $9,305.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$94,400.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Bral, John Jean                                                      Invoice 121257
10601    00001                                                      January 30, 2019

---

### Expenses

| | | | |
|---|---|---|---:|
| 12/03/2018 | LN | 10601.00001 Lexis Charges for 12-03-18 | 206.88 |
| 12/04/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 12/05/2018 | BM | Business Meal [E111] Jersey Mikes, working meal, WNL | 66.66 |
| 12/05/2018 | BM | Business Meal [E111] East Cost Bagel, working meal, J. O'keefe | 20.44 |
| 12/05/2018 | LN | 10601.00001 Lexis Charges for 12-05-18 | 325.15 |
| 12/05/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/05/2018 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 12/06/2018 | LN | 10601.00001 Lexis Charges for 12-06-18 | 24.72 |
| 12/07/2018 | LN | 10601.00001 Lexis Charges for 12-07-18 | 56.82 |
| 12/07/2018 | LN | 10601.00001 Lexis Charges for 12-07-18 | 20.64 |
| 12/07/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 12/07/2018 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 12/07/2018 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 12/07/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 12/07/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 12/07/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/07/2018 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 12/07/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/10/2018 | LN | 10601.00001 Lexis Charges for 12-10-18 | 172.75 |
| 12/11/2018 | BM | Business Meal [E111] Flennor's, working meal, WNL | 118.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    11

Invoice 121257

January 30, 2019

---

| 12/11/2018 | LN | 10601.00001 Lexis Charges for 12-11-18 | 131.97 |
| 12/14/2018 | TR | Transcript [E116] Briggs Reporting Company, Inv. 20048 | 51.60 |
| 12/31/2018 | PAC | Pacer - Court Research | 2.00 |

**Total Expenses for this Matter**                    **$1,256.33**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    12

Invoice 121257

January 30, 2019

<br>

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 01/30/2019

| | |
|---|---:|
| Total Fees | $94,400.00 |
| Chargeable costs and disbursements | $1,256.33 |
| Total Due on Current Invoice..................... | $95,656.33 |

Outstanding Balance from prior Invoices as of  12/31/2018        **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 118521 | 01/31/2018 | $64,977.50 | $1.40 | $64,978.90 |
| 118768 | 02/28/2018 | $89,105.00 | $6,717.72 | $95,822.72 |
| 119267 | 03/31/2018 | $170,795.00 | $818.42 | $171,613.42 |
| 119338 | 04/30/2018 | $241,285.00 | $12,901.06 | $254,186.06 |
| 119732 | 06/13/2018 | $165,330.00 | $2,241.54 | $167,571.54 |
| 119915 | 06/30/2018 | $127,527.50 | $476.66 | $128,004.16 |
| 120454 | 07/31/2018 | $120,280.00 | $2,092.83 | $122,372.83 |
| 120456 | 08/31/2018 | $83,337.00 | $1,155.30 | $84,492.30 |
| 120968 | 11/30/2018 | $201,480.00 | $2,218.98 | $203,698.98 |

**Total Amount Due on Current and Prior Invoices**                     $1,388,397.24

# Pachulski Stang Ziehl & Jones LLP

John J. Bral
2601 Main Street ste. 9601
Irvine, CA  92614

RE:  Chapter 11

February 12, 2019
Invoice   121588
Client    10601
Matter    00001
**WNL**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2019

| | |
|---|---|
| FEES | $10,583.50 |
| EXPENSES | $88.30 |
| **TOTAL CURRENT CHARGES** | **$10,671.80** |
| **BALANCE FORWARD** | **$1,388,397.24** |
| **TOTAL BALANCE DUE** | **$1,399,069.04** |

Pachulski Stang Ziehl & Jones LLP                          Page:    2

Bral, John Jean                                           Invoice 121588

10601    00001                                            February 12, 2019

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 2.40 | $858.00 |
| FE | Fee/Employment Application | 0.60 | $537.00 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $189.50 |
| PD | Plan & Disclosure Stmt. [B320] | 12.20 | $8,418.00 |
| SL | Stay Litigation [B140] | 0.90 | $581.00 |
| | | 16.60 | $10,583.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| NPL | Lockwood, Nancy P. F. | Paralegal | 250.00 | 3.90 | $975.00 |
| SAOS | O'Keefe, Sean A | Counsel | 750.00 | 0.40 | $300.00 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 8.50 | $5,907.50 |
| WNL | Lobel, William N. | Partner | 895.00 | 3.80 | $3,401.00 |
| | | | | 16.60 | $10,583.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Guest Parking [E124] | $20.00 |
| Pacer - Court Research | $0.60 |
| Reproduction/ Scan Copy | $16.10 |
| Transcript [E116] | $51.60 |
| | $88.30 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:    4

Invoice 121588

February 12, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| 01/08/2019 | NPL | CA | Attention to outstanding dates and deadlines associated with the status conference, plan confirmation and motion to strike. | 0.30 | 250.00 | $75.00 |
| 01/09/2019 | WNL | CA | Review updated critical dates memo. | 0.10 | 895.00 | $89.50 |
| 01/09/2019 | NPL | CA | Review and reply to email from L. Gauthier regarding critical dates and deadline memorandum. | 0.10 | 250.00 | $25.00 |
| 01/11/2019 | NPL | CA | Attention to dates and deadlines associated with continued hearing dates on Court's own motion. | 0.20 | 250.00 | $50.00 |
| 01/16/2019 | WNL | CA | Review Monthly Operating Report for December, 2018. | 0.10 | 895.00 | $89.50 |
| 01/17/2019 | WNL | CA | Review latest revised critical date summary. | 0.10 | 895.00 | $89.50 |
| 01/17/2019 | NPL | CA | Review and reply to email from L. Gauthier regarding critical date and deadline memorandum; attention to same. | 0.20 | 250.00 | $50.00 |
| 01/23/2019 | NPL | CA | Attention to dates and deadlines continued resulting from government shutdown. | 0.30 | 250.00 | $75.00 |
| 01/25/2019 | NPL | CA | Review debtor docket regarding outstanding matters, update case status regarding same. | 0.40 | 250.00 | $100.00 |
| 01/28/2019 | NPL | CA | Attention to outstanding dates and deadlines, forward to T. Flanagan. | 0.20 | 250.00 | $50.00 |
| 01/31/2019 | WNL | CA | Review updated critical dates summary. | 0.10 | 895.00 | $89.50 |
| 01/31/2019 | NPL | CA | Review and reply to email from L. Gauthier regarding critical date memorandum. | 0.10 | 250.00 | $25.00 |
| 01/31/2019 | NPL | CA | Attention to dates and deadlines associated with critical date and deadline memorandum. | 0.20 | 250.00 | $50.00 |
|  |  |  |  | **2.40** |  | **$858.00** |

### Fee/Employment Application

| 01/25/2019 | WNL | FE | Review and revise pre-bill for December. | 0.60 | 895.00 | $537.00 |
|  |  |  |  | **0.60** |  | **$537.00** |

### Litigation (Non-Bankruptcy)

| 01/18/2019 | NPL | LN | Review and reply to email from L. Gautheir regarding Bral v. Westcliff status report. | 0.10 | 250.00 | $25.00 |
| 01/18/2019 | NPL | LN | Finalize status conference regarding Westcliff v. Bral. | 0.30 | 250.00 | $75.00 |
| 01/29/2019 | WNL | LN | Review correspondence re: status conference in Bral V Westcliff Investors. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **0.50** |  | **$189.50** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

Page:      5

Invoice 121588

February 12, 2019

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2019 | WNL | PD | Review correspondence re: status of settlement negotiations. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | PD | Review correspondence from G. Klausner re: settlement issues. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | PD | Telephone call with A. Friedman re: settlement and timing issues. | 0.20 | 895.00 | $179.00 |
| 01/04/2019 | WNL | PD | Review correspondence re: issues concerning settlement negotiations. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | PD | Review correspondence re: settlement negotiations. | 0.10 | 895.00 | $89.50 |
| 01/05/2019 | WNL | PD | Review correspondence re: settlement negotiations. | 0.10 | 895.00 | $89.50 |
| 01/07/2019 | WNL | PD | Review and respond to correspondence re: action to be taken. | 0.10 | 895.00 | $89.50 |
| 01/07/2019 | WNL | PD | Telephone call with Alan Friedman re: conversation with Gary Klausner and startegy going forward. | 0.30 | 895.00 | $268.50 |
| 01/07/2019 | WNL | PD | Review correspondence re:conversation with G. Klausner concerning settlement negotiations. | 0.10 | 895.00 | $89.50 |
| 01/07/2019 | WNL | PD | Confer with A. Friedman re: settlement issues and strategy. | 0.30 | 895.00 | $268.50 |
| 01/07/2019 | TCF | PD | Review and analysis of plan preparation and acton to be taking. | 0.20 | 695.00 | $139.00 |
| 01/07/2019 | TCF | PD | Telephone conference with A. Friedman regarding preparation for confirmation hearing. | 0.10 | 695.00 | $69.50 |
| 01/07/2019 | TCF | PD | Preparation for confirmation hearing. | 4.50 | 695.00 | $3,127.50 |
| 01/07/2019 | SAO | PD | Conference call with A. Friedman re confirmation hearing and scheduling of remaining hearings based upon negotiations with other side. | 0.40 | 750.00 | $300.00 |
| 01/08/2019 | WNL | PD | Review order continuing confirmation hearing and other hearings; confer with N. Lockwood re: same. | 0.10 | 895.00 | $89.50 |
| 01/08/2019 | TCF | PD | Preparation for confirmation hearing. | 2.20 | 695.00 | $1,529.00 |
| 01/08/2019 | TCF | PD | Correspondence A. Friedman regarding plan issues. | 0.20 | 695.00 | $139.00 |
| 01/08/2019 | NPL | PD | Review and reply to email from L. Gauthier regarding continued dates and deadlines related to plan confirmation. | 0.10 | 250.00 | $25.00 |
| 01/09/2019 | WNL | PD | Review correspondence re: continuance of confirmation hearing and related issues. | 0.20 | 895.00 | $179.00 |
| 01/09/2019 | WNL | PD | Review correspondence re: settlement negotiations and analyze issues and alternatives. | 0.20 | 895.00 | $179.00 |
| 01/16/2019 | WNL | PD | Telephone call with A. Friedman re: settlement issues. | 0.20 | 895.00 | $179.00 |
| 01/21/2019 | WNL | PD | Telephone call with Alan Friedman re: preparation for confirmation hearing. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601      00001

<div style="text-align:right">

Page:      6

Invoice 121588

February 12, 2019

</div>

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/21/2019 | WNL | PD | Review correspondence re: preparation for confirmation hearing. | 0.20 | 895.00 | $179.00 |
| 01/22/2019 | WNL | PD | Review notice of continuance of confirmation hearing; telephone call with Alan Friedman re: same. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | TCF | PD | Review and analysis of plan confirmation preparation and telephone conference with A. Friedman regarding same. | 0.50 | 695.00 | $347.50 |
| 01/22/2019 | NPL | PD | Review notice of continued hearing on plan confirmation. | 0.10 | 250.00 | $25.00 |
| 01/22/2019 | NPL | PD | Prepare W. Lobel for meeting on plan confirmation. | 1.20 | 250.00 | $300.00 |
| 01/23/2019 | WNL | PD | Confer with Alan Friedman re: timing and settlement issues. | 0.10 | 895.00 | $89.50 |
| | | | | **12.20** | | **$8,418.00** |

## Stay Litigation [B140]

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/15/2019 | NPL | SL | Review and reply to email from A. Friedman regarding reply to contempt motion. | 0.10 | 250.00 | $25.00 |
| 01/16/2019 | TCF | SL | Attend to matters regarding contempt / violation of automatic stay and enforcement of rights. | 0.80 | 695.00 | $556.00 |
| | | | | **0.90** | | **$581.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$10,583.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:      7

Bral, John Jean                                                     Invoice 121588

10601     00001                                                    February 12, 2019

---

### Expenses

| | | | |
|---|---|---|---|
| 12/11/2018 | GP | Guest Parking [E124] Parking for Bral Confirmation Hearing on 12/11/2018, WNL | 20.00 |
| 12/14/2018 | TR | Transcript [E116] Briggs Reporting for Bral Transcript of te Confirmation Hearing, WNL | 51.60 |
| 01/14/2019 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 01/31/2019 | PAC | Pacer - Court Research | 0.60 |

**Total Expenses for this Matter**                                  **$88.30**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    00001

Page:     8

Invoice 121588

February 12, 2019

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 02/12/2019

| | |
|---|---|
| Total Fees | $10,583.50 |
| Chargeable costs and disbursements | $88.30 |
| Total Due on Current Invoice..................... | $10,671.80 |

Outstanding Balance from prior Invoices as of 01/31/2019     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118521 | 01/31/2018 | $64,977.50 | $1.40 | $64,978.90 |
| 118768 | 02/28/2018 | $89,105.00 | $6,717.72 | $95,822.72 |
| 119267 | 03/31/2018 | $170,795.00 | $818.42 | $171,613.42 |
| 119338 | 04/30/2018 | $241,285.00 | $12,901.06 | $254,186.06 |
| 119732 | 06/13/2018 | $165,330.00 | $2,241.54 | $167,571.54 |
| 119915 | 06/30/2018 | $127,527.50 | $476.66 | $128,004.16 |
| 120454 | 07/31/2018 | $120,280.00 | $2,092.83 | $122,372.83 |
| 120456 | 08/31/2018 | $83,337.00 | $1,155.30 | $84,492.30 |
| 120968 | 11/30/2018 | $201,480.00 | $2,218.98 | $203,698.98 |
| 121257 | 01/30/2019 | $94,400.00 | $1,256.33 | $95,656.33 |

**Total Amount Due on Current and Prior Invoices**                    $1,399,069.04

# Pachulski Stang Ziehl & Jones LLP

John J. Bral
2601 Main Street ste. 9601
Irvine, CA 92614

RE: Chapter 11

February 28, 2019

Invoice    121688
Client     10601
Matter      00001
**WNL**

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2019

| | |
|---|---:|
| FEES | $4,274.00 |
| EXPENSES | $121.50 |
| **TOTAL CURRENT CHARGES** | **$4,395.50** |
| **BALANCE FORWARD** | **$1,399,069.04** |
| **TOTAL BALANCE DUE** | **$1,403,464.54** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   -00001

Page:     2

Invoice 121688

February 28, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.20 | $179.00 |
| CA | Case Administration [B110] | 1.20 | $816.00 |
| CO | Claims Admin/Objections[B310] | 0.60 | $537.00 |
| LN | Litigation (Non-Bankruptcy) | 0.10 | $89.50 |
| PD | Plan & Disclosure Stmt. [B320] | 1.50 | $1,262.50 |
| SL | Stay Litigation [B140] | 2.00 | $1,390.00 |
| | | 5.60 | $4,274.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| NPL | Lockwood, Nancy P. F. | Paralegal | 250.00 | 0.40 | $100.00 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 2.40 | $1,668.00 |
| WNL | Lobel, William N. | Partner | 895.00 | 2.80 | $2,506.00 |
| | | | | 5.60 | $4,274.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Outside Services | $120.00 |
| Pacer - Court Research | $1.50 |
| | $121.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

Bral, John Jean

Invoice 121688

10601    -00001

February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/20/2019 | WNL | AA | Review complaint against Babak Samini. | 0.20 | 895.00 | $179.00 |
| | | | | **0.20** | | **$179.00** |
| **Case Administration [B110]** | | | | | | |
| 02/15/2019 | WNL | CA | Review and revise January pre-bill. | 0.60 | 895.00 | $537.00 |
| 02/15/2019 | WNL | CA | Review Monthly Operating Report for January, 2019. | 0.10 | 895.00 | $89.50 |
| 02/21/2019 | WNL | CA | Review updated critical date summary. | 0.10 | 895.00 | $89.50 |
| 02/22/2019 | NPL | CA | Review and reply to email from L. Gauthier regarding updated critical date and deadline memorandum. | 0.10 | 250.00 | $25.00 |
| 02/22/2019 | NPL | CA | Attention to updating dates and deadlines pursuant to critical date and deadline memorandum. | 0.30 | 250.00 | $75.00 |
| | | | | **1.20** | | **$816.00** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 02/18/2019 | WNL | CO | Review correspondence re: Reply Brief re: Motion to Strike Claims. | 0.20 | 895.00 | $179.00 |
| 02/25/2019 | WNL | CO | Review correspondence re: alleged delinquency in payments to mortgage holder. | 0.10 | 895.00 | $89.50 |
| 02/28/2019 | WNL | CO | Review correspondence re: delinquent payments on mortgage. | 0.10 | 895.00 | $89.50 |
| 02/28/2019 | WNL | CO | Review correspondence and confer with Alan Friedman re: delinquency on second mortgage on Sandpiper peoperty. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    4
Bral, John Jean                                                      Invoice 121688
10601    -00001                                                     February 28, 2019

|  |  |  |  | 0.60 |  | $537.00 |
|---|---|---|---|---|---|---|

### Litigation (Non-Bankruptcy)

| 02/22/2019 | WNL | LN | Review and respond to correspondence re: appellate argument. | 0.10 | 895.00 | $89.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.10 |  | $89.50 |

### Plan & Disclosure Stmt. [B320]

| 02/13/2019 | WNL | PD | Review correspondence re: settlement negotiations. | 0.10 | 895.00 | $89.50 |
|---|---|---|---|---|---|---|
| 02/13/2019 | TCF | PD | Review and analysis of plan and possible settlement issues. | 0.20 | 695.00 | $139.00 |
| 02/19/2019 | WNL | PD | Review correspondence re: settlement negotiations. | 0.10 | 895.00 | $89.50 |
| 02/20/2019 | WNL | PD | review correspondence re: settlement negotiations. | 0.10 | 895.00 | $89.50 |
| 02/22/2019 | WNL | PD | Telephone call with Alan Friedman re: status of settlement negotiations and related matters. | 0.20 | 895.00 | $179.00 |
| 02/25/2019 | TCF | PD | Review and analysis of plan confirmation issues; communications with A. Friedman regarding same. | 0.20 | 695.00 | $139.00 |
| 02/27/2019 | WNL | PD | Review correspondence re, and confer with A. Friedman, re: possible settlement proposal from Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 02/28/2019 | WNL | PD | Review and analyze latest settlement proposal from Barry Beitler. | 0.50 | 895.00 | $447.50 |
|  |  |  |  | 1.50 |  | $1,262.50 |

### Stay Litigation [B140]

| 02/13/2019 | TCF | SL | Review and analysis of of contempt issues and reply thereto. | 0.40 | 695.00 | $278.00 |
|---|---|---|---|---|---|---|

Pachulski Stang Ziehl & Jones LLP

Page:      5

Bral, John Jean

Invoice 121688

10601    - 00001

February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2019 | TCF | SL | Telephone conference with A. Friedman regarding automatic stay violations / contempt issues and reply thereto. | 0.20 | 695.00 | $139.00 |
| 02/25/2019 | TCF | SL | Review and analysis of issues and research regarding contempt and stay violation reply; communications with A. Friedman regarding same. | 0.20 | 695.00 | $139.00 |
| 02/28/2019 | TCF | SL | Review and analysis of issues and research regarding contempt and stay violation reply. | 1.20 | 695.00 | $834.00 |
|  |  |  |  | 2.00 |  | $1,390.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                          $4,274.00

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    - 00001

Page:      6

Invoice 121688

February 28, 2019

---

### Expenses

| 12/04/2018 | OS | Case Anywhere, Inv. 146878, WNL | 120.00 |
| 02/28/2019 | PAC | Pacer - Court Research | 1.50 |

| **Total Expenses for this Matter** | | | **$121.50** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   -00001

Page:     7

Invoice 121688

February 28, 2019

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 02/28/2019

| | |
|---|---|
| Total Fees | $4,274.00 |
| Chargeable costs and disbursements | $121.50 |
| Total Due on Current Invoice..................... | $4,395.50 |

Outstanding Balance from prior Invoices as of  02/28/2019     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118521 | 01/31/2018 | $64,977.50 | $1.40 | $64,978.90 |
| 118768 | 02/28/2018 | $89,105.00 | $6,717.72 | $95,822.72 |
| 119267 | 03/31/2018 | $170,795.00 | $818.42 | $171,613.42 |
| 119338 | 04/30/2018 | $241,285.00 | $12,901.06 | $254,186.06 |
| 119732 | 06/13/2018 | $165,330.00 | $2,241.54 | $167,571.54 |
| 119915 | 06/30/2018 | $127,527.50 | $476.66 | $128,004.16 |
| 120454 | 07/31/2018 | $120,280.00 | $2,092.83 | $122,372.83 |
| 120456 | 08/31/2018 | $83,337.00 | $1,155.30 | $84,492.30 |
| 120968 | 11/30/2018 | $201,480.00 | $2,218.98 | $203,698.98 |
| 121257 | 01/30/2019 | $94,400.00 | $1,256.33 | $95,656.33 |
| 121588 | 02/12/2019 | $10,583.50 | $88.30 | $10,671.80 |

**Total Amount Due on Current and Prior Invoices**                              $1,403,464.54

# Pachulski Stang Ziehl & Jones LLP

|  |  |
|---|---|
| | April 30, 2019 |
| John J. Bral | Invoice    122286 |
| 2601 Main Street ste. 9601 | Client      10601 |
| Irvine, CA  92614 | Matter      00001 |
| | **WNL** |

RE:  Chapter 11

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2019

| | |
|---|---|
| FEES | $108,840.50 |
| EXPENSES | $338.55 |
| **TOTAL CURRENT CHARGES** | **$109,179.05** |
| **BALANCE FORWARD** | **$1,403,464.54** |
| **TOTAL BALANCE DUE** | **$1,512,643.59** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    - 00001

Page:      2
Invoice 122286
April 30, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| HDH | Hochman, Harry D. | Counsel | 925.00 | 2.20 | $2,035.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 250.00 | 6.60 | $1,650.00 |
| SAOS | O'Keefe, Sean A | Counsel | 750.00 | 30.80 | $23,100.00 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 32.30 | $22,448.50 |
| WNL | Lobel, William N. | Partner | 895.00 | 66.60 | $59,607.00 |
| | | | | 138.50 | $108,840.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   -00001

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 10.30 | $7,133.00 |
| BO | Business Operations | 5.50 | $4,988.50 |
| CA | Case Administration [B110] | 2.00 | $1,596.50 |
| CO | Claims Admin/Objections[B310] | 25.00 | $19,199.50 |
| FC02 | Stay Relief | 0.10 | $25.00 |
| LN | Litigation (Non-Bankruptcy) | 2.20 | $1,969.00 |
| PD | Plan & Disclosure Stmt. [B320] | 72.00 | $60,434.00 |
| SL | Stay Litigation [B140] | 21.40 | $13,495.00 |
| | | 138.50 | $108,840.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    - 00001

<div align="right">

Page:    4

Invoice 122286

April 30, 2019

</div>

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $0.35 |
| Outside Services | $120.00 |
| Pacer - Court Research | $153.60 |
| Reproduction/ Scan Copy | $64.60 |
| | $338.55 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   -00001

Page:      5

Invoice 122286

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Bankruptcy Litigation [L430]

| 03/06/2019 | WNL | BL | Review correspondence and joint status reports in litigation matters. | 0.20 | 895.00 | $179.00 |
| 03/06/2019 | NPL | BL | Review and reply to email from A. Friedman regarding joint status reports for the Beitler adversary matters. | 0.10 | 250.00 | $25.00 |
| 03/06/2019 | NPL | BL | Prepare defendant portion of Joint Status Report regarding Barry Beitler v. Bral, forward same to W. Lobel for review. | 0.30 | 250.00 | $75.00 |
| 03/06/2019 | NPL | BL | Prepare defendant portion of Joint Status Report regarding Steward Financial v. Bral, forward same to W. Lobel for review. | 0.30 | 250.00 | $75.00 |
| 03/06/2019 | NPL | BL | Prepare defendant portion of Joint Status Report regarding Beitler & Assciates v. Bral, forward same to W. Lobel for review. | 0.30 | 250.00 | $75.00 |
| 03/06/2019 | NPL | BL | Draft email to K. Meshefejian regarding joint status reports for Beitler adversary proceedings. | 0.10 | 250.00 | $25.00 |
| 03/07/2019 | NPL | BL | Review and reply to email from K, Meshefejian regarding Joint Status Reports for Beitler adversary matters. | 0.10 | 250.00 | $25.00 |
| 03/21/2019 | WNL | BL | Review correspondence re: responses to litigation claims. | 0.20 | 895.00 | $179.00 |
| 03/21/2019 | NPL | BL | Review and reply to email from A. Friedman regarding continued hearing on adversary matters. | 0.10 | 250.00 | $25.00 |
| 03/26/2019 | SAO | BL | Conference call with A. Friedman re preparation of updated motion to dismiss discharge complaint filed by Steward Financial. | 0.30 | 750.00 | $225.00 |
| 03/31/2019 | SAO | BL | Review Beitler's arguments re Steward Financial Claim and begin revising motion to dismiss discharge adversary based upon this claim. | 1.90 | 750.00 | $1,425.00 |
| 04/16/2019 | SAO | BL | Prepare motion to dismiss Steward Financial first amended complaint. | 1.40 | 750.00 | $1,050.00 |
| 04/28/2019 | SAO | BL | Revise motion to dismiss complaint filed by Steward Financial. | 2.50 | 750.00 | $1,875.00 |
| 04/29/2019 | SAO | BL | Continue revising updated motion to dismiss complaint filed by Steward Financial. | 1.20 | 750.00 | $900.00 |
| 04/30/2019 | SAO | BL | Revise and finalize motion to dismiss complaint | 1.30 | 750.00 | $975.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   -00001

Page:    6

Invoice 122286

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | filed by Steward Financial. |  |  |  |
|  |  |  |  | **10.30** |  | **$7,133.00** |

**Business Operations**

| 03/05/2019 | WNL | BO | Review correspondence re: potential distribution from Mission account. | 0.10 | 895.00 | $89.50 |
|---|---|---|---|---|---|---|
| 03/15/2019 | WNL | BO | Review correspondence re: use of distribution funds. | 0.10 | 895.00 | $89.50 |
| 03/25/2019 | WNL | BO | Review correspondence re: delinquent payments. | 0.10 | 895.00 | $89.50 |
| 03/29/2019 | WNL | BO | Review correspondence re: treatment of delinquent payments on mortgage. | 0.10 | 895.00 | $89.50 |
| 03/29/2019 | WNL | BO | Review correspondence re: delinquent payments. | 0.10 | 895.00 | $89.50 |
| 04/15/2019 | WNL | BO | Review correspondence re: financial issues and consider the implications of the isues and alternative courses of action. | 0.20 | 895.00 | $179.00 |
| 04/15/2019 | WNL | BO | Telephone call with Alan Friedman re: financial issues and responses thereto. | 0.30 | 895.00 | $268.50 |
| 04/15/2019 | WNL | BO | Review additional correspondence re: financial issues. | 0.10 | 895.00 | $89.50 |
| 04/15/2019 | WNL | BO | Telephone call with Alan Friedmamn and John Bral re: financial issues. | 0.40 | 895.00 | $358.00 |
| 04/15/2019 | HDH | BO | Telephone conference with Lobel & Friedman re distribution and MOR | 0.60 | 925.00 | $555.00 |
| 04/15/2019 | HDH | BO | Review background pleadings | 0.40 | 925.00 | $370.00 |
| 04/15/2019 | WNL | BO | Review additional correspondence re: treatment of distribution from Mission. | 0.10 | 895.00 | $89.50 |
| 04/16/2019 | WNL | BO | Review correspondence re: return of distribution taken from Mission. | 0.20 | 895.00 | $179.00 |
| 04/16/2019 | HDH | BO | Review pleadings and research and drafting of rider re MOR | 0.90 | 925.00 | $832.50 |
| 04/16/2019 | HDH | BO | Correspond with counsel re MOR | 0.30 | 925.00 | $277.50 |
| 04/16/2019 | WNL | BO | Telephone call with Alan Friedman re: financial issues. | 0.20 | 895.00 | $179.00 |
| 04/16/2019 | WNL | BO | Second telephone call with Alan Friedman re: financial issues. | 0.10 | 895.00 | $89.50 |
| 04/16/2019 | WNL | BO | Telephone call with John Bral re: financial issues. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   - 00001

<div align="right">

Page:   7

Invoice 122286

April 30, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2019 | WNL | BO | Review correspondence re: financial issues. | 0.20 | 895.00 | $179.00 |
| 04/16/2019 | WNL | BO | Review additional correspondence re: financial issues. | 0.20 | 895.00 | $179.00 |
| 04/16/2019 | WNL | BO | Review proposed language re: language to be added to the Monthly Operating Report. | 0.10 | 895.00 | $89.50 |
| 04/16/2019 | WNL | BO | Review correspondence re: language to be added to Monthly Operating Report. | 0.10 | 895.00 | $89.50 |
| 04/16/2019 | WNL | BO | Review proposed language for Monthly Operating Report and related correspondence. | 0.20 | 895.00 | $179.00 |
| 04/16/2019 | WNL | BO | Review correspondence re: issues raised by distribution from Mission. | 0.10 | 895.00 | $89.50 |
| 04/17/2019 | WNL | BO | Review correspondence re: distribution from Mission. | 0.10 | 895.00 | $89.50 |
| 04/18/2019 | WNL | BO | Review correspondence re: questions concerning $302,000 deposit into Debtor's bank account. | 0.10 | 895.00 | $89.50 |
| | | | | **5.50** | | **$4,988.50** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2019 | WNL | CA | Review and analyze new language added to Status Report by Beitler. | 0.10 | 895.00 | $89.50 |
| 03/06/2019 | WNL | CA | Review Joint Status Report.. | 0.10 | 895.00 | $89.50 |
| 03/07/2019 | WNL | CA | Review Amended Joint Status Report. | 0.10 | 895.00 | $89.50 |
| 03/18/2019 | WNL | CA | Review Monthly Operating Report for February, 2019. | 0.10 | 895.00 | $89.50 |
| 03/20/2019 | WNL | CA | Review updated critical date summary. | 0.10 | 895.00 | $89.50 |
| 03/20/2019 | NPL | CA | Review and reply to email from L. Gauthier regarding critical date and deadline memorandum. | 0.10 | 250.00 | $25.00 |
| 03/20/2019 | NPL | CA | Attention to dates and deadlines associated with updated critical date and deadline memorandum. | 0.20 | 250.00 | $50.00 |
| 03/21/2019 | WNL | CA | Review correspondence re: status conferences. | 0.10 | 895.00 | $89.50 |
| 04/03/2019 | WNL | CA | Review updated critical dates summary. | 0.10 | 895.00 | $89.50 |
| 04/17/2019 | WNL | CA | Review correspondence re: Monthly Operating Report issues. | 0.10 | 895.00 | $89.50 |
| 04/18/2019 | WNL | CA | Review Monthly operating Report for March, 2019. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    - 00001

<div align="right">

Page:      8

Invoice 122286

April 30, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2019 | WNL | CA | Review correspondence re: review of Monthly Operating Report. | 0.10 | 895.00 | $89.50 |
| 04/19/2019 | WNL | CA | Review updated critical dates summary. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | CA | Review and analyze Status Conference Report. | 0.60 | 895.00 | $537.00 |
| | | | | 2.00 | | $1,596.50 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2019 | WNL | CO | Review correspondence re: Motion to Strike Claims. | 0.10 | 895.00 | $89.50 |
| 03/01/2019 | WNL | CO | Review correspondence re: pending hearings and timing issue. | 0.10 | 895.00 | $89.50 |
| 03/05/2019 | WNL | CO | Confer with A.. Friedman re: reversal of default judgment on appeal. | 0.20 | 895.00 | $179.00 |
| 03/08/2019 | WNL | CO | Review and respond to additional correspondence re: preparation for closing argument on Motion to Strike. | 0.10 | 895.00 | $89.50 |
| 03/08/2019 | WNL | CO | Telephone call with Alan friedman re: final argument in Motion to Strike and related issues. | 0.20 | 895.00 | $179.00 |
| 03/08/2019 | WNL | CO | Review correspondence re: preparation for hearing on Motion to Strike. | 0.10 | 895.00 | $89.50 |
| 03/08/2019 | WNL | CO | Review and respond to correspondence re: preparation for closing argument on Motion to Strike. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | CO | Review correspondence re: Reply Brief re: Motion to Strike Claims. | 0.20 | 895.00 | $179.00 |
| 03/14/2019 | SAO | CO | Review record and continue preparing closing argument re motion to strike record. | 2.80 | 750.00 | $2,100.00 |
| 03/14/2019 | SAO | CO | Review record re motion to strike claims and begin preparation of oral argument for closing presentation. | 2.20 | 750.00 | $1,650.00 |
| 03/15/2019 | SAO | CO | Continue preparing closing statement in motion to strike contested matter. | 4.40 | 750.00 | $3,300.00 |
| 03/16/2019 | SAO | CO | Draft and send out oral argument presentation for motion to strike claims. | 3.20 | 750.00 | $2,400.00 |
| 03/16/2019 | WNL | CO | Review correspondence re: oral argument on Motion To Strike Claims. | 0.10 | 895.00 | $89.50 |
| 03/16/2019 | WNL | CO | Review additional correspondence re: oral argument | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    9
Bral, John Jean

Invoice 122286
10601    -00001

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | on Motion To Strike. | | | |
| 03/16/2019 | WNL | CO | Review and analyze draft of argument to be made at hearing on Motion To Strike Claims. | 0.80 | 895.00 | $716.00 |
| 03/18/2019 | SAO | CO | Review record and continue finalizing oral argument re closing on motion to strike claims matter. | 2.90 | 750.00 | $2,175.00 |
| 03/19/2019 | SAO | CO | Attend hearing on closing argument re motion to strike proofs of claim. | 4.00 | 750.00 | $3,000.00 |
| 03/19/2019 | SAO | CO | Finalize and practice oral argument for 45 minute closing re motion to strike proofs of claim. | 2.40 | 750.00 | $1,800.00 |
| 03/20/2019 | WNL | CO | Review Petition for Rehearing filed by Barry Beitler. | 0.20 | 895.00 | $179.00 |
| 03/27/2019 | WNL | CO | Review and analyze transcript of hearing on Motion to Strike Claims. | 0.30 | 895.00 | $268.50 |
| 04/15/2019 | WNL | CO | Review correspondence re: treatment of Citi Bank claim. | 0.20 | 895.00 | $179.00 |
| 04/16/2019 | WNL | CO | Review correspondence re: treatment of claim of Citi Bank. | 0.10 | 895.00 | $89.50 |
| 04/29/2019 | WNL | CO | Review and analyze draft stipulation with CitiMortgage re: modification of mortgage and loan. | 0.20 | 895.00 | $179.00 |
| | | | | **25.00** | | **$19,199.50** |

**Stay Relief**

| 03/15/2019 | NPL | FC02 | Review and reply to email from L. Gauthier regarding professional fees associated with the Relief from Stay Contempt Motion. | 0.10 | 250.00 | $25.00 |
|---|---|---|---|---|---|---|
| | | | | **0.10** | | **$25.00** |

**Litigation (Non-Bankruptcy)**

| 03/06/2019 | WNL | LN | Review correspondence re: Reply Brief re: Motion re: Violation of Stay. | 0.20 | 895.00 | $179.00 |
|---|---|---|---|---|---|---|
| 03/06/2019 | WNL | LN | Telephone call with A. Friedman re: Violation of Stay Reply and related issues. | 0.20 | 895.00 | $179.00 |
| 03/06/2019 | WNL | LN | Review and approve Joint Status Reports in various state court litigation. | 0.20 | 895.00 | $179.00 |
| 03/06/2019 | WNL | LN | Review draft of Reply to Response to Motion re: Violation of Stay. | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    10
Bral, John Jean                                            Invoice 122286
10601    -00001                                            April 30, 2019

|            |     |    |                                                                          | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------|-------|--------|------------|
| 03/08/2019 | WNL | LN | Review latest status report in the Bral v. Beitler litigation.                   | 0.10  | 895.00 | $89.50     |
| 03/12/2019 | WNL | LN | Review status reports in pending state court litigation.                         | 0.10  | 895.00 | $89.50     |
| 04/15/2019 | WNL | LN | Review and analyze Petition for review filed by Beitler in Beitler v Bral litigation. | 0.70  | 895.00 | $626.50    |
| 04/18/2019 | WNL | LN | Review correspondence re: pending mediations.                                    | 0.10  | 895.00 | $89.50     |
| 04/22/2019 | WNL | LN | Review correspondence re: status report in Bral v. Westcliff Investors.          | 0.10  | 895.00 | $89.50     |
|            |     |    |                                                                                  | **2.20** |        | **$1,969.00** |

## Plan & Disclosure Stmt. [B320]

|            |     |    |                                                                                  | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------|-------|--------|----------|
| 03/01/2019 | WNL | PD | Review correspondence re:confirmation hearing.                                   | 0.10  | 895.00 | $89.50   |
| 03/01/2019 | WNL | PD | Review correspondence re: pending hearings and timing issues.                    | 0.10  | 895.00 | $89.50   |
| 03/01/2019 | WNL | PD | Review correspondence re: preparation for confirmation hearing.                  | 0.10  | 895.00 | $89.50   |
| 03/01/2019 | WNL | PD | Review correspondence and analyze issues re: latest settlement proposal.         | 0.20  | 895.00 | $179.00  |
| 03/01/2019 | WNL | PD | Analyze settlement proposal and financial consequences                           | 0.20  | 895.00 | $179.00  |
| 03/04/2019 | WNL | PD | Conference call with A. Friedman, T. Lallas and G. Klausner re: settlement issues and proposal. | 1.00  | 895.00 | $895.00  |
| 03/04/2019 | WNL | PD | Telephone call with Alan Friedman re: settlement negotiations and related issues. | 0.20  | 895.00 | $179.00  |
| 03/04/2019 | WNL | PD | Telephone call with Alan Friedman re: plan confirmation timing and related issues. | 0.20  | 895.00 | $179.00  |
| 03/04/2019 | WNL | PD | Telephone call with Alan Friedman and review and respond to correspondence re: confirmation date. | 0.20  | 895.00 | $179.00  |
| 03/04/2019 | WNL | PD | Review additional correspondence re: plan confirmation issues.                   | 0.30  | 895.00 | $268.50  |
| 03/04/2019 | WNL | PD | Review additional correspondence re: plan and timing issues.                     | 0.20  | 895.00 | $179.00  |
| 03/04/2019 | WNL | PD | Review and analyze correspondence re: timing and plan issues.                    | 0.20  | 895.00 | $179.00  |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2019 | WNL | PD | Review correspondence re: settlement strategy. | 0.10 | 895.00 | $89.50 |
| 03/04/2019 | WNL | PD | Review Beitler valuations of Bral interests in properties. | 0.20 | 895.00 | $179.00 |
| 03/04/2019 | WNL | PD | Review correspondence re: confirmation hearing. | 0.10 | 895.00 | $89.50 |
| 03/04/2019 | WNL | PD | Review correspondence re: settlement negotiations with Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 03/04/2019 | WNL | PD | Review correspondence re: confirmation hearing. | 0.10 | 895.00 | $89.50 |
| 03/04/2019 | WNL | PD | Review, analyze and comment on revised settlement proposal. | 0.30 | 895.00 | $268.50 |
| 03/04/2019 | NPL | PD | Review email from A. Friedman regarding plan hearing dates and deadlines. | 0.10 | 250.00 | $25.00 |
| 03/05/2019 | WNL | PD | Review correspondence re: mistakes in financial calculations re: settlement proposal and related correspondence. | 0.20 | 895.00 | $179.00 |
| 03/05/2019 | WNL | PD | Telephone call with A. Friedman re: settlement options and strategy. | 0.20 | 895.00 | $179.00 |
| 03/05/2019 | WNL | PD | Review correspondence re: scheduling issues. | 0.10 | 895.00 | $89.50 |
| 03/06/2019 | WNL | PD | Review correspondence re: latest settlement proposal. | 0.30 | 895.00 | $268.50 |
| 03/06/2019 | WNL | PD | Review revisions to latest settlement proposal. | 0.10 | 895.00 | $89.50 |
| 03/08/2019 | WNL | PD | Review draft stipulation and order re: continuance of confirmation hearing. | 0.10 | 895.00 | $89.50 |
| 03/08/2019 | WNL | PD | Review and analyze issues re: settlement proposals. | 0.20 | 895.00 | $179.00 |
| 03/08/2019 | WNL | PD | Review correspondence re: continuance of additional hearings. | 0.10 | 895.00 | $89.50 |
| 03/08/2019 | WNL | PD | Telephone call with aAan Friedman re: settlement issues. | 0.10 | 895.00 | $89.50 |
| 03/08/2019 | WNL | PD | Review stipulation continuing confirmation hearing. | 0.10 | 895.00 | $89.50 |
| 03/11/2019 | WNL | PD | Attend meeting with John Bral and Alan Friedman re: response to latest Beitler settlement proposal. | 1.40 | 895.00 | $1,253.00 |
| 03/11/2019 | WNL | PD | Review stipulation to continue confirmation hearing. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | PD | Review and respond to correspondence re: continuance of confirmation hearing. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   - 00001

<div align="right">
Page:   12

Invoice 122286

April 30, 2019
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2019 | NPL | PD | Review and reply to multiple emails from L. Gauthier regarding Plan Confirmation Stipulation. | 0.20 | 250.00 | $50.00 |
| 03/14/2019 | WNL | PD | Review correspondence re: Avalon trust deed. | 0.20 | 895.00 | $179.00 |
| 03/14/2019 | WNL | PD | Review correspondence re: settlement issues. | 0.20 | 895.00 | $179.00 |
| 03/14/2019 | WNL | PD | Review and analyze correspondence re: settlement proposal and negotiations with Barry Beitler. | 0.30 | 895.00 | $268.50 |
| 03/14/2019 | WNL | PD | Review revised settlement proposal to Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | PD | Review correspondence re: settlement negotiations with B. Beitler. | 0.20 | 895.00 | $179.00 |
| 03/18/2019 | WNL | PD | Telephone call with Alan Friedman re: settlement proposal and related issues. | 0.20 | 895.00 | $179.00 |
| 03/18/2019 | WNL | PD | Review and revise correspondence re: settlement proposal and proposed email to John Bral re: settlement issues. | 0.40 | 895.00 | $358.00 |
| 03/18/2019 | WNL | PD | Review and analyze revised email to John Bral re: settlement proposal. | 0.20 | 895.00 | $179.00 |
| 03/18/2019 | WNL | PD | Review revised email to John Bral re: settlement issues. | 0.30 | 895.00 | $268.50 |
| 03/18/2019 | WNL | PD | Review correspondence and telephone call with Alan Friedman re: revised email to John Bral re: settlement negotiations with Barry Beitler. | 0.20 | 895.00 | $179.00 |
| 03/18/2019 | WNL | PD | Review and analyze issues raised by final version of email to John Bral re: settlement negotiations and positions. | 0.20 | 895.00 | $179.00 |
| 03/18/2019 | WNL | PD | Review various correspondence re: settlement proposal. | 0.30 | 895.00 | $268.50 |
| 03/18/2019 | WNL | PD | Review and analyze draft revised settlement proposal and related correspondence. | 0.30 | 895.00 | $268.50 |
| 03/18/2019 | WNL | PD | Review correspondence re: proposal to be made to Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 03/19/2019 | WNL | PD | Review and execute Stipulation to continue confirmation hearing. | 0.10 | 895.00 | $89.50 |
| 03/20/2019 | WNL | PD | Confer with Alan Friedman re: settlement negotiations with Barry Beitler. | 0.20 | 895.00 | $179.00 |
| 03/21/2019 | WNL | PD | Review correspondence re: settlement issues. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

Page:    13

Invoice 122286

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2019 | SAO | PD | Review motion to allow claims for voting purposes. | 0.30 | 750.00 | $225.00 |
| 03/22/2019 | WNL | PD | Review and analyze issues raised by revisions to latest draft of settlement agreement. | 3.00 | 895.00 | $2,685.00 |
| 03/22/2019 | WNL | PD | Review correspondence re: budgets to support disclosure statement. | 0.30 | 895.00 | $268.50 |
| 03/25/2019 | WNL | PD | Review and analyze proposed settlement proposal and alternatives. | 0.60 | 895.00 | $537.00 |
| 03/25/2019 | WNL | PD | Review proposed settlement offer. | 0.20 | 895.00 | $179.00 |
| 03/26/2019 | WNL | PD | Telephone call with Alan Friedman re: settlement issues. | 0.20 | 895.00 | $179.00 |
| 03/26/2019 | WNL | PD | Review and approve latest draft of proposed Settlement Agreement to Beitler. | 0.20 | 895.00 | $179.00 |
| 03/26/2019 | NPL | PD | Review entered order continuing plan confirmation and chapter 11 status conference. | 0.10 | 250.00 | $25.00 |
| 03/26/2019 | NPL | PD | Attention to dates and deadlines associated with continued plan confirmation hearing and chapter 11 status conference. | 0.10 | 250.00 | $25.00 |
| 03/27/2019 | WNL | PD | Review latest settlement proposal and related proposal and correspondence. | 0.20 | 895.00 | $179.00 |
| 04/03/2019 | TCF | PD | Review and analysis of confirmation issues. | 0.40 | 695.00 | $278.00 |
| 04/04/2019 | TCF | PD | Review and analysis of confirmation related issues and pocket brief on good faith. | 0.60 | 695.00 | $417.00 |
| 04/10/2019 | WNL | PD | Telephone call with Alan Friedman re: settlement negotiations and related issues. | 0.20 | 895.00 | $179.00 |
| 04/10/2019 | WNL | PD | Review correspondence re: settlement issues with Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 04/13/2019 | TCF | PD | Review and analysis of confirmation issues. | 0.20 | 695.00 | $139.00 |
| 04/14/2019 | TCF | PD | Review and analysis of confirmation issues. | 0.10 | 695.00 | $69.50 |
| 04/15/2019 | WNL | PD | Telephone call with H. Hochman and A. Friedman re: disclosure of financiial issues. | 0.70 | 895.00 | $626.50 |
| 04/15/2019 | WNL | PD | Review correspondence re: preparation for confirmation hearing. | 0.10 | 895.00 | $89.50 |
| 04/15/2019 | WNL | PD | Review correspondence re: Mission distribution and Plan confirmation. | 0.10 | 895.00 | $89.50 |

EXHIBIT "A"
Page 312

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

Page:    14

Invoice 122286

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2019 | WNL | PD | Review and analyze arguments in debtor's Reply to Beitler's Opposition to Motion for Summary Judgment. | 0.30 | 895.00 | $268.50 |
| 04/15/2019 | TCF | PD | Review and analysis of issues regarding plan confirmation; research and review; various correspondence with respect thereto. | 2.40 | 695.00 | $1,668.00 |
| 04/16/2019 | WNL | PD | Review correspondence re: financial issues. | 0.30 | 895.00 | $268.50 |
| 04/16/2019 | WNL | PD | Review correspondence re: confirmation issues. | 0.30 | 895.00 | $268.50 |
| 04/16/2019 | WNL | PD | Review additional correspondence re: confirmation issues. | 0.20 | 895.00 | $179.00 |
| 04/16/2019 | WNL | PD | Review and analyze additional correspondence re: effect of Mission distribution on plan confirmation. | 0.20 | 895.00 | $179.00 |
| 04/16/2019 | WNL | PD | Review correspondence re: Citi Bank claim and confirmation issues. | 0.10 | 895.00 | $89.50 |
| 04/16/2019 | TCF | PD | Review and analysis of confirmation related issues. | 0.80 | 695.00 | $556.00 |
| 04/17/2019 | WNL | PD | Review correspondence re: preparation for confirmation hearing. | 0.10 | 895.00 | $89.50 |
| 04/17/2019 | TCF | PD | Review and analysis of confirmation issues. | 1.20 | 695.00 | $834.00 |
| 04/18/2019 | TCF | PD | Preparation for confirmation. | 1.40 | 695.00 | $973.00 |
| 04/18/2019 | TCF | PD | Research and analysis regarding good faith (1129(a)(3) issues). | 1.60 | 695.00 | $1,112.00 |
| 04/19/2019 | TCF | PD | Draft brief re 1129(a)(3). | 5.60 | 695.00 | $3,892.00 |
| 04/19/2019 | WNL | PD | Telephone call with Alan Friedman re: confirmation issues. | 0.10 | 895.00 | $89.50 |
| 04/19/2019 | TCF | PD | Review and analysis of confirmation issues and preparation. | 1.20 | 695.00 | $834.00 |
| 04/20/2019 | WNL | PD | Review summary of Alan Friedman conversation with John Bral. | 0.20 | 895.00 | $179.00 |
| 04/20/2019 | WNL | PD | Preparation for Confirmation Hearing. | 1.60 | 895.00 | $1,432.00 |
| 04/20/2019 | WNL | PD | Review and analyze outline to assist on preparation for confirmation hearing. | 1.60 | 895.00 | $1,432.00 |
| 04/20/2019 | WNL | PD | Review and analyze pocket brief on good faith issue. | 0.20 | 895.00 | $179.00 |
| 04/22/2019 | WNL | PD | Telephone call with Alan Friedman re: preparation for confirmation hearing. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   -00001

Page:    15
Invoice 122286
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2019 | TCF | PD | Attend to confirmation related issues. | 0.50 | 695.00 | $347.50 |
| 04/24/2019 | WNL | PD | Confer with Alan Friedman re: plan confirmation issues. | 0.30 | 895.00 | $268.50 |
| 04/24/2019 | WNL | PD | Review correspondnece re: subpoena of documents for confirmation hearing and telephone call with Alan Friedman re: same. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Review correspondence re: documents that are responsive to the subpoena. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Telephone call with Alan Friedman re: preparation for plan confirmation. | 0.40 | 895.00 | $358.00 |
| 04/24/2019 | WNL | PD | Telephone call with Tavi Flanagan re: plan confirmation issues. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Confer with J. Bral, A. Friedman and G. Pemberton to prepare for confirmation hearing. | 1.60 | 895.00 | $1,432.00 |
| 04/24/2019 | TCF | PD | Attend to confirmation issues and preparation. | 0.80 | 695.00 | $556.00 |
| 04/25/2019 | WNL | PD | Telephone call with Alan Friedman re: preparation for plan confirmation hearing. | 0.10 | 895.00 | $89.50 |
| 04/26/2019 | WNL | PD | Telephone call with Alan Friedman re: plan confirmation and settlement. | 0.30 | 895.00 | $268.50 |
| 04/26/2019 | WNL | PD | Telephone call with Alan Friedman re: preparation for confirmation hearing. | 0.30 | 895.00 | $268.50 |
| 04/26/2019 | WNL | PD | Review correspondence re: settlement proposal to Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 04/26/2019 | WNL | PD | Review comments to proposed settlement agreement. | 0.10 | 895.00 | $89.50 |
| 04/26/2019 | WNL | PD | Review correspondence re: Citibank issues. | 0.10 | 895.00 | $89.50 |
| 04/26/2019 | WNL | PD | Review correspondence re:responses to discovery requests. | 0.10 | 895.00 | $89.50 |
| 04/26/2019 | WNL | PD | Review Confirmation Hearing Nores/Outline, Briefs re: 1129(a)(3) and (a) (5) and transcript of December 11,2018 hearing. | 2.80 | 895.00 | $2,506.00 |
| 04/27/2019 | WNL | PD | Confer with Alan Friedman re: preparation for confirmation hearing. | 2.50 | 895.00 | $2,237.50 |
| 04/27/2019 | WNL | PD | Telephone calls with John Bral re: settlement proposal to Barry Beitler. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   -00001

Page:   16

Invoice 122286

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2019 | WNL | PD | Review and approve settlement proposal to Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 04/27/2019 | WNL | PD | Telephone call with Alan Friedman re: settlement proposal to Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 04/28/2019 | WNL | PD | Prepare for confirmation hearing. | 3.60 | 895.00 | $3,222.00 |
| 04/28/2019 | WNL | PD | Review and analyze transcript of hearing held on November 16,2018. | 0.80 | 895.00 | $716.00 |
| 04/28/2019 | WNL | PD | Review and analyze confirmation brief and related pleadings. | 2.50 | 895.00 | $2,237.50 |
| 04/29/2019 | WNL | PD | Review Debtor's Objections to Items Sobpoenaed. | 0.20 | 895.00 | $179.00 |
| 04/29/2019 | WNL | PD | Telephone call with Alan Friedman re: preparation for confirmation hearing. | 0.20 | 895.00 | $179.00 |
| 04/29/2019 | WNL | PD | Review documents to be produced pursuant to subpoena. | 0.10 | 895.00 | $89.50 |
| 04/29/2019 | WNL | PD | Review and consider responses to Notice to Request Continuance of Confirmation Hearing. | 0.20 | 895.00 | $179.00 |
| 04/29/2019 | WNL | PD | Continue preparation for confirmation hearing, including drafting of outline of oral argument. | 4.80 | 895.00 | $4,296.00 |
| 04/29/2019 | WNL | PD | Review correspondence re: inquiries from Barry Beitler re: various issues and items. | 0.20 | 895.00 | $179.00 |
| 04/29/2019 | TCF | PD | Review and analysis of confirmation issues; prepare for confirmation hearing; telephone conference with W. Lobel regarding same. | 0.50 | 695.00 | $347.50 |
| 04/30/2019 | WNL | PD | Continue preparation  for confirmation hearing. | 1.80 | 895.00 | $1,611.00 |
| 04/30/2019 | WNL | PD | Confer with Alan Friedmnan re:preparation for confirmation hearing. | 1.50 | 895.00 | $1,342.50 |
| 04/30/2019 | WNL | PD | Attendance at confirmation hearing and settlement conferences during the day. | 5.70 | 895.00 | $5,101.50 |
| 04/30/2019 | WNL | PD | Telephone call with Nancy Lockwood re: terms of settlement, effect on scheduled hearings and remaining action to take pl;ace. | 0.20 | 895.00 | $179.00 |
| 04/30/2019 | TCF | PD | Prepare for confirmation hearing; various communications with team regarding same. | 0.40 | 695.00 | $278.00 |
| 04/30/2019 | TCF | PD | Confirmation hearing; potential settlement; various communications with team regarding same. | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

<div align="right">

Page:   17

Invoice 122286

April 30, 2019

</div>

| | | | | 72.00 | | $60,434.00 |
|---|---|---|---|---|---|---|

### Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2019 | WNL | SL | Review correspondence re: hearing on sanctions motion. | 0.10 | 895.00 | $89.50 |
| 03/01/2019 | TCF | SL | Draft and revise reply, and research regarding contempt and stay violation reply. | 5.20 | 695.00 | $3,614.00 |
| 03/01/2019 | TCF | SL | Revisions to contempt reply and declaration in support. | 0.80 | 695.00 | $556.00 |
| 03/04/2019 | TCF | SL | Review and analysis of stay litigation matters and contempt hearing. | 0.10 | 695.00 | $69.50 |
| 03/05/2019 | NPL | SL | Review and reply to emal from L. Gauthier regarding Bral's reply to opposition to Contempt Motion regarding relief from stay. | 0.10 | 250.00 | $25.00 |
| 03/06/2019 | WNL | SL | Review correspondence re: Reply in Motion for Contempt. | 0.30 | 895.00 | $268.50 |
| 03/06/2019 | NPL | SL | Review and reply to email from L. Gauthier regarding Reply to Opposition to Contempt Motion. | 0.10 | 250.00 | $25.00 |
| 03/06/2019 | NPL | SL | Confer with W. Lobel regarding review and revisions to Reply to Opposition to Contempt Motion. | 0.10 | 250.00 | $25.00 |
| 03/06/2019 | NPL | SL | Review Reply to Opposition to Contempt Motion for consistency and accuracy. | 0.30 | 250.00 | $75.00 |
| 03/13/2019 | WNL | SL | Telephone call with Alan Friedman re: results of hearing on Motion re: violation of stay. | 0.20 | 895.00 | $179.00 |
| 03/15/2019 | WNL | SL | Review and analyze transcript of hearing on Motion for Contempt re: Stay Violation. | 0.40 | 895.00 | $358.00 |
| 03/25/2019 | TCF | SL | Review and analysis of issues regarding contempt motion and professional fees incurred in connection therewith. | 0.10 | 695.00 | $69.50 |
| 03/25/2019 | TCF | SL | Correspondence with N. Lockwood regarding contempt motion and professional fees incurred in connection therewith. | 0.10 | 695.00 | $69.50 |
| 03/25/2019 | TCF | SL | Review declaration in support of professional fees incurred in connection with contempt proceedings; correspondence with W. Lobel regarding same. | 0.10 | 695.00 | $69.50 |
| 03/25/2019 | WNL | SL | Review correspondence re: amount of fees incurred in dealing with the violation of stay. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2019 | WNL | SL | Review draft declaration of William Lobel re: fees incurred as a result of Beitler's violation of stay, entries on timesheets and related correspondence. | 0.20 | 895.00 | $179.00 |
| 03/25/2019 | NPL | SL | Review and analysis of fees related to the violation of automatic stay contempt motion. | 1.90 | 250.00 | $475.00 |
| 03/25/2019 | NPL | SL | Prepare declaration of W. Lobel regarding declaration of William N. Lobel in support of fees related to contempt motion. | 0.80 | 250.00 | $200.00 |
| 03/25/2019 | NPL | SL | Prepare summary of professional fees related contempt motion. | 0.30 | 250.00 | $75.00 |
| 03/25/2019 | NPL | SL | Review and reply to email from L. Gauthier regarding professional fees related to contempt motion. | 0.10 | 250.00 | $25.00 |
| 03/25/2019 | NPL | SL | Draft email to T. Flanagan and W. Lobel regarding declaration of W. Lobel in support of professional fees related to contempt motion. | 0.10 | 250.00 | $25.00 |
| 03/25/2019 | NPL | SL | Review and reply to email from T. Flanagan regarding professional fees related to contempt motion. | 0.10 | 250.00 | $25.00 |
| 03/25/2019 | NPL | SL | Office conference with W. Lobel regarding declaration in support of professional fees related to contempt motion. | 0.10 | 250.00 | $25.00 |
| 03/27/2019 | WNL | SL | Review and approve draft declaration of Wiliam Lobel in support of fees incurred in connection with violation of stay motion and supporting time charges. | 0.20 | 895.00 | $179.00 |
| 03/27/2019 | WNL | SL | Review declaration of Alan Friedman re: fees incurred by Shulman firm. | 0.10 | 895.00 | $89.50 |
| 03/27/2019 | NPL | SL | Review and reply to email from L. Gauthier regarding professional fees associated with Contempt Motion. | 0.10 | 250.00 | $25.00 |
| 03/27/2019 | NPL | SL | Revise and finalize declaration of W. Lobel regarding professional fees incurred relating to Contempt Motion. | 0.30 | 250.00 | $75.00 |
| 04/05/2019 | WNL | SL | Review correspondence re: Motion for Sanctions. | 0.20 | 895.00 | $179.00 |
| 04/06/2019 | TCF | SL | Review and analysis of stay litigation issues; Telephone conference with A. Friedman regarding same. | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   -00001

Page:    19

Invoice 122286

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2019 | TCF | SL | Review and analysis of contempt issues. | 0.20 | 695.00 | $139.00 |
| 04/09/2019 | WNL | SL | Review and analyze Beitler Response to Motion for Sanctions. | 0.30 | 895.00 | $268.50 |
| 04/09/2019 | TCF | SL | Draft reply to opposition to Beitler's response to fees for violation of automatic stay; research and analysis with respect thereto. | 6.80 | 695.00 | $4,726.00 |
| 04/10/2019 | WNL | SL | Review comments to draft Reply re: Sanctions Motion. | 0.10 | 895.00 | $89.50 |
| 04/10/2019 | TCF | SL | Review and analysis of automatic stay / contempt issues; correspondence with A. Friedman regarding same. | 0.20 | 695.00 | $139.00 |
| 04/11/2019 | WNL | SL | Review and comment on draft Reply to Barry Beitler's Response re: Violation of Automatic Stay. | 0.30 | 895.00 | $268.50 |
| 04/12/2019 | WNL | SL | Review and analyze Debtor's Reply to Beitler Response re: Sanctions Motion. | 0.40 | 895.00 | $358.00 |
| | | | | **21.40** | | **$13,495.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$108,840.50**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   - 00001

Page:    20

Invoice 122286

April 30, 2019

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 03/05/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/06/2019 | OS | Case Anywhere, Inv. 153718, WNL | 120.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/26/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/26/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/26/2019 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 04/26/2019 | RE2 | SCAN/COPY ( 212 @0.10 PER PG) | 21.20 |
| 04/26/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/26/2019 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 04/26/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/26/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/29/2019 | LN | 10601.00001 Lexis Charges for 04-29-19 | 0.35 |
| 04/29/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/29/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/29/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/29/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/29/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/29/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/29/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/30/2019 | PAC | Pacer - Court Research | 153.60 |

**Total Expenses for this Matter**                        **$338.55**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   - 00001

Page:    21
Invoice 122286
April 30, 2019

---

## REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **04/30/2019**

| | |
|---|---:|
| **Total Fees** | **$108,840.50** |
| **Total Expenses** | **338.55** |
| **Total Due on Current Invoice** | **$109,179.05** |

**Outstanding Balance from prior invoices as of**    **04/30/2019**        (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 118521 | 01/31/2018 | $64,977.50 | $1.40 | $64,978.90 |
| 118768 | 02/28/2018 | $89,105.00 | $6,717.72 | $95,822.72 |
| 119267 | 03/31/2018 | $170,795.00 | $818.42 | $171,613.42 |
| 119338 | 04/30/2018 | $241,285.00 | $12,901.06 | $254,186.06 |
| 119732 | 06/13/2018 | $165,330.00 | $2,241.54 | $167,571.54 |
| 119915 | 06/30/2018 | $127,527.50 | $476.66 | $128,004.16 |
| 120454 | 07/31/2018 | $120,280.00 | $2,092.83 | $122,372.83 |
| 120456 | 08/31/2018 | $83,337.00 | $1,155.30 | $84,492.30 |
| 120968 | 11/30/2018 | $201,480.00 | $2,218.98 | $203,698.98 |
| 121257 | 01/30/2019 | $94,400.00 | $1,256.33 | $95,656.33 |
| 121588 | 02/12/2019 | $10,583.50 | $88.30 | $10,671.80 |
| 121688 | 02/28/2019 | $4,274.00 | $121.50 | $4,395.50 |

**Total Amount Due on Current and Prior Invoices:**        **$1,512,643.59**

## Pachulski Stang Ziehl & Jones LLP

John J. Bral
2601 Main Street ste. 9601
Irvine, CA  92614

May 31, 2019
Invoice    122553
Client    10601
Matter    00001
**WNL**

RE:  Chapter 11

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2019

| | |
|---|---:|
| FEES | $45,694.00 |
| EXPENSES | $1,023.84 |
| **TOTAL CURRENT CHARGES** | **$46,717.84** |
| **BALANCE FORWARD** | **$1,512,643.59** |
| **TOTAL BALANCE DUE** | **$1,559,361.43** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   - 00001

Page:    2

Invoice 122553

May 31, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| NPL | Lockwood, Nancy P. F. | Paralegal | 250.00 | 5.80 | $1,450.00 |
| SAOS | O'Keefe, Sean A | Counsel | 750.00 | 9.50 | $7,125.00 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 30.10 | $20,919.50 |
| WNL | Lobel, William N. | Partner | 895.00 | 18.10 | $16,199.50 |
| | | | | 63.50 | $45,694.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   - 00001

Page:      3

Invoice 122553

May 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 1.50 | $1,125.00 |
| BO | Business Operations | 13.50 | $8,857.00 |
| CA | Case Administration [B110] | 2.30 | $1,349.00 |
| CO | Claims Admin/Objections[B310] | 9.40 | $6,910.50 |
| EMP | Employment of Professionals | 0.30 | $75.00 |
| LN | Litigation (Non-Bankruptcy) | 2.00 | $1,379.00 |
| PD | Plan & Disclosure Stmt. [B320] | 34.30 | $25,948.50 |
| SL | Stay Litigation [B140] | 0.20 | $50.00 |
| | | 63.50 | $45,694.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

<div align="right">

Page:    4

Invoice 122553

May 31, 2019

</div>

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $20.00 |
| Working Meals [E111] | $149.34 |
| Filing Fee [E112] | $714.15 |
| Lexis/Nexis- Legal Research [E | $124.25 |
| Pacer - Court Research | $3.60 |
| Postage [E108] | $2.60 |
| Reproduction/ Scan Copy | $9.90 |
| | $1,023.84 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 05/02/2019 | SAO | BL | Research re estoppel effect of not seeking fees in dismissal of Ocean View Bankruptcy re objection to Steward proof of claim. | 1.50 | 750.00 | $1,125.00 |
| | | | | **1.50** | | **$1,125.00** |

### Business Operations

| 05/02/2019 | WNL | BO | Review correspondence re: Cannae distribution. | 0.10 | 895.00 | $89.50 |
| 05/02/2019 | WNL | BO | Review correspondence re: distributions from Mission. | 0.10 | 895.00 | $89.50 |
| 05/08/2019 | TCF | BO | Review and analysis of use of Mission funds; request for approval of same. | 1.40 | 695.00 | $973.00 |
| 05/08/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding 363 motion regarding living expenses. | 0.20 | 250.00 | $50.00 |
| 05/08/2019 | NPL | BO | Research issues related to use of estate funds for living expenses. | 0.60 | 250.00 | $150.00 |
| 05/13/2019 | TCF | BO | Research and draft motion to use Mission funds to pay living expenses. | 6.80 | 695.00 | $4,726.00 |
| 05/15/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding motion for use of property of the estate. | 0.10 | 250.00 | $25.00 |
| 05/15/2019 | TCF | BO | Communications with A. Friedman regarding 363 motion. | 0.10 | 695.00 | $69.50 |
| 05/15/2019 | TCF | BO | Attend to preparation of 363 motion (Mission funds). | 0.40 | 695.00 | $278.00 |
| 05/16/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding motion for use of property of the estate. | 0.10 | 250.00 | $25.00 |
| 05/16/2019 | NPL | BO | Prepare declaration of J. Bral regarding motion for use of property of the estate. | 0.80 | 250.00 | $200.00 |
| 05/16/2019 | NPL | BO | Draft email to T. Flanagan regarding declaration of J. Bral regarding motion for use of property of the estate. | 0.10 | 250.00 | $25.00 |
| 05/16/2019 | TCF | BO | Correspondence with N. Lockwood regarding 363 motion to use property of the estate; declaration in support and budget. | 0.10 | 695.00 | $69.50 |
| 05/16/2019 | TCF | BO | Correspondence with J. Bral regarding budget. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2019 | WNL | BO | Review correspondence re: renewal of Dr. Alder lease. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | TCF | BO | Communications with N. Lockwood regarding motion to use estate funds. | 0.10 | 695.00 | $69.50 |
| 05/20/2019 | TCF | BO | Review and revise 363 use of estate funds motion. | 0.50 | 695.00 | $347.50 |
| 05/20/2019 | TCF | BO | Attend to matters regarding use of estate funds motion. | 0.30 | 695.00 | $208.50 |
| 05/20/2019 | TCF | BO | Various communications with team regarding motion to use estate funds. | 0.20 | 695.00 | $139.00 |
| 05/21/2019 | WNL | BO | Review and analyze issues re: Motion For Order Authorizing John Bral to Use Property of the Estate. | 0.40 | 895.00 | $358.00 |
| 05/21/2019 | WNL | BO | Review Motion To Use Property of the Estate for Living Expenses. | 0.60 | 895.00 | $537.00 |
| 05/21/2019 | WNL | BO | Review correspondence re: treatment of Dr. Adler (tenant). | 0.10 | 895.00 | $89.50 |
| 05/22/2019 | WNL | BO | Review correspondence re: use of estate funds for living expenses. | 0.20 | 895.00 | $179.00 |
| | | | | 13.50 | | $8,857.00 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2019 | NPL | CA | Review and analysis of time entries for professionals. | 0.30 | 250.00 | $75.00 |
| 04/03/2019 | NPL | CA | Review and reply to email from L. Gauthier regarding critical dates and deadlines. | 0.10 | 250.00 | $25.00 |
| 04/23/2019 | NPL | CA | Review and reply to email from L. Gauthier regarding chapter 11 status report. | 0.10 | 250.00 | $25.00 |
| 05/02/2019 | WNL | CA | Review updated critical dates summary. | 0.10 | 895.00 | $89.50 |
| 05/02/2019 | WNL | CA | Review correspondence re: status conference. | 0.10 | 895.00 | $89.50 |
| 05/02/2019 | NPL | CA | Attention to outstanding dates and deadlines regarding confirmation, adversaries and contested matters. | 0.30 | 250.00 | $75.00 |
| 05/16/2019 | NPL | CA | Attention to outstanding dates, deadlines and task list. | 0.20 | 250.00 | $50.00 |
| 05/16/2019 | NPL | CA | Review and reply to email from L. Gauthier regarding outstanding dates and deadlines. | 0.10 | 250.00 | $25.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   -00001

Page:    7

Invoice 122553

May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2019 | WNL | CA | Review correspondence re: complaint fee. | 0.10 | 895.00 | $89.50 |
| 05/25/2019 | WNL | CA | Review and revise pre-bill for March and April. | 0.90 | 895.00 | $805.50 |
|  |  |  |  | 2.30 |  | $1,349.00 |

### Claims Admin/Objections[B310]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2019 | WNL | CO | Review correspondence re: treatment of John Bral's distributions from Mission. | 0.10 | 895.00 | $89.50 |
| 05/02/2019 | SAO | CO | Conference call with A. Friedman re objection to Steward Financial proof of claim. | 0.20 | 750.00 | $150.00 |
| 05/03/2019 | SAO | CO | Prepare insert to objection to Steward proof of claim re preclusive effect of dismissal order. | 1.30 | 750.00 | $975.00 |
| 05/06/2019 | SAO | CO | Prepare insert to objection to Steward Financial proof of claim re procedural bar against damages. | 1.50 | 750.00 | $1,125.00 |
| 05/07/2019 | SAO | CO | Prepare insert to objection to Steward Financial claim 19 re preclusion argument. | 2.40 | 750.00 | $1,800.00 |
| 05/09/2019 | SAO | CO | Review and revise objection to Proof of Claim 19. | 1.10 | 750.00 | $825.00 |
| 05/14/2019 | TCF | CO | Communications with A. Friedman regarding Mission funds motion. | 0.20 | 695.00 | $139.00 |
| 05/14/2019 | TCF | CO | Review and revise motion to use funds to pay living expenses. | 1.40 | 695.00 | $973.00 |
| 05/20/2019 | TCF | CO | Review and revise motion to use estate funds. | 0.60 | 695.00 | $417.00 |
| 05/21/2019 | TCF | CO | Continues review and revion 363 motion. | 0.60 | 695.00 | $417.00 |
|  |  |  |  | 9.40 |  | $6,910.50 |

### Employment of Professionals

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2019 | NPL | EMP | Review and reply to email from T. Flanangan regarding professional fees for Bral. | 0.10 | 250.00 | $25.00 |
| 05/10/2019 | NPL | EMP | Confer with J. O'Keefe regarding professional fees. | 0.20 | 250.00 | $50.00 |
|  |  |  |  | 0.30 |  | $75.00 |

### Litigation (Non-Bankruptcy)

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2019 | NPL | LN | Review and reply to email from L. Gauthier regarding status report in Bral v. Westcliff state court action. | 0.10 | 250.00 | $25.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Bral, John Jean                                                      Invoice 122553
10601   -00001                                                      May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2019 | NPL | LN | Finalize status report for state court litigation regarding Bral v. Westcliff. | 0.20 | 250.00 | $50.00 |
| 05/08/2019 | SAO | LN | Attend bankruptcy status conference in Bral v. Westcliff. | 1.00 | 750.00 | $750.00 |
| 05/13/2019 | WNL | LN | Review correspondence re: Westcliff arbitration. | 0.10 | 895.00 | $89.50 |
| 05/23/2019 | WNL | LN | Review correspondence re: Court Costs. | 0.10 | 895.00 | $89.50 |
| 05/31/2019 | SAO | LN | Final review of motion to dismiss Steward non-dischargeability complaint. | 0.50 | 750.00 | $375.00 |
|  |  |  |  | 2.00 |  | $1,379.00 |

## Plan & Disclosure Stmt. [B320]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2019 | NPL | PD | Telephone call with W. Lobel regarding confirmation preparation. | 0.10 | 250.00 | $25.00 |
| 04/26/2019 | NPL | PD | Prepare W. Lobel for confirmation hearing. | 1.10 | 250.00 | $275.00 |
| 04/29/2019 | NPL | PD | Office conference with W. Lobel regarding claims classification. | 0.10 | 250.00 | $25.00 |
| 04/29/2019 | NPL | PD | Prepare W. Lobel for confirmation hearing. | 0.40 | 250.00 | $100.00 |
| 04/29/2019 | NPL | PD | Review notice requesting continuance of confirmation hearing. | 0.20 | 250.00 | $50.00 |
| 05/01/2019 | WNL | PD | Telephone call with Tavi Flanagan re:  terms of settlement and related issues. | 0.20 | 895.00 | $179.00 |
| 05/01/2019 | WNL | PD | Telephone call with Alan Friedman re: remaining issues after settlement. | 0.30 | 895.00 | $268.50 |
| 05/01/2019 | WNL | PD | Second call with Alan Friedman re: remaining settlement issues and action to be taken. | 0.30 | 895.00 | $268.50 |
| 05/01/2019 | WNL | PD | Review request for information needed for Barry Beitler to finance the payments he will make on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 05/01/2019 | TCF | PD | Review and analysis of confirmation issues; settlement; communications with team regarding same. | 1.40 | 695.00 | $973.00 |
| 05/02/2019 | WNL | PD | Telephone call with Alan Friedman re: settlement issues. | 0.30 | 895.00 | $268.50 |
| 05/02/2019 | WNL | PD | Review correspondence re: list of liquidated claims of Barry Beitler. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2019 | TCF | PD | Review and analysis of Citibank treatment and settlement; review and analysis of correspondence with respect thereto. | 0.10 | 695.00 | $69.50 |
| 05/02/2019 | TCF | PD | Review and analysis of confirmation related issues and modification of plan per settlement; motion for non-material modifications. | 1.00 | 695.00 | $695.00 |
| 05/03/2019 | WNL | PD | Telephone call with John Bral re: settlement issues. | 0.30 | 895.00 | $268.50 |
| 05/03/2019 | WNL | PD | Telephone call with Alan Friedman re: settlement issues and modification of the plan. | 0.20 | 895.00 | $179.00 |
| 05/03/2019 | WNL | PD | Review correspondence re: issues concerning specific terms of the plan. | 0.20 | 895.00 | $179.00 |
| 05/03/2019 | WNL | PD | Review correspondence re: additional information requests made by Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 05/03/2019 | TCF | PD | Review and analysis of settlement issues and terms; implementation of same. | 0.50 | 695.00 | $347.50 |
| 05/06/2019 | WNL | PD | Review correspondence re: pending action to be taken. | 0.10 | 895.00 | $89.50 |
| 05/06/2019 | WNL | PD | Review and forward article re: timing of measurement of proposing a plan in good faith. | 0.10 | 895.00 | $89.50 |
| 05/06/2019 | WNL | PD | Review correspondence re: revised treatment of Citibank claim. | 0.10 | 895.00 | $89.50 |
| 05/07/2019 | WNL | PD | Review and analyze red lined Third Amended Plan and related correspondence. | 0.70 | 895.00 | $626.50 |
| 05/08/2019 | TCF | PD | Review and analysis of plan issues and negotiations / modifications; request for approval of same. | 0.60 | 695.00 | $417.00 |
| 05/09/2019 | TCF | PD | Review and analysis of plan and modifications. | 1.00 | 695.00 | $695.00 |
| 05/10/2019 | WNL | PD | Review revised draft of Third Amended Plan, including G. Pemberton's comments. | 0.40 | 895.00 | $358.00 |
| 05/10/2019 | WNL | PD | Telephone conference with A. Friedman and T. Flanagan regarding settlement issues. | 1.00 | 895.00 | $895.00 |
| 05/10/2019 | WNL | PD | Review proposed revisions to the Third Amended Plan. | 0.30 | 895.00 | $268.50 |
| 05/11/2019 | TCF | PD | Review and analysis of plan modifications and open issues. | 0.60 | 695.00 | $417.00 |
| 05/13/2019 | WNL | PD | Review and analyze transcript of April 30  hearing | 0.90 | 895.00 | $805.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    - 00001

Page:    10

Invoice 122553

May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | on Plan confirmation. |  |  |  |
| 05/13/2019 | WNL | PD | Review and analyze transcript of continued confirmation hearing. | 0.70 | 895.00 | $626.50 |
| 05/13/2019 | WNL | PD | Review correspondence re: revisions to Third Amended Plan. | 0.30 | 895.00 | $268.50 |
| 05/14/2019 | WNL | PD | Review correspondence re: settlement issues and need to clarify terms of settlement proposal. | 0.30 | 895.00 | $268.50 |
| 05/14/2019 | WNL | PD | Review correspondence re: issues with the structure of the proposed plan treatment of LLC dissolutions. | 0.10 | 895.00 | $89.50 |
| 05/14/2019 | WNL | PD | Draft correspondence re: new issue in settlement with Beitler. | 0.10 | 895.00 | $89.50 |
| 05/14/2019 | WNL | PD | Review and analyze changes in Third Amended Plan. | 1.30 | 895.00 | $1,163.50 |
| 05/14/2019 | TCF | PD | Attention to plan and confirmation issues. | 1.20 | 695.00 | $834.00 |
| 05/15/2019 | WNL | PD | Review correspondence re:settlement negotiations with Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 05/15/2019 | TCF | PD | Review and analysis of plan modifications. | 0.20 | 695.00 | $139.00 |
| 05/15/2019 | TCF | PD | Correspondence with L. Gauthier regarding motion to approve plan modifications. | 0.10 | 695.00 | $69.50 |
| 05/16/2019 | WNL | PD | Telephone call with Alan Friedman re: settlement issues and conversation with gary Klausner. | 0.30 | 895.00 | $268.50 |
| 05/16/2019 | TCF | PD | Draft motion for non-material modifications of plan. | 5.60 | 695.00 | $3,892.00 |
| 05/17/2019 | TCF | PD | Research, review and revisions to plan motion. | 1.20 | 695.00 | $834.00 |
| 05/17/2019 | TCF | PD | Correspondence with A. Friedman regarding plan motion. | 0.10 | 695.00 | $69.50 |
| 05/17/2019 | TCF | PD | Review and analysis of plan negotiations. | 0.20 | 695.00 | $139.00 |
| 05/19/2019 | TCF | PD | Correspondence with N. Lockwood regarding plan modification motion. | 0.10 | 695.00 | $69.50 |
| 05/20/2019 | WNL | PD | Conference call with Gary Klausner and Tom Lallas re: remaining issues re: terms of Plan. | 0.40 | 895.00 | $358.00 |
| 05/20/2019 | WNL | PD | Review correspondence re: negotiations with Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | WNL | PD | Review correspondence re: negotiations with Barry Beitler. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   - 00001

<div style="text-align:right">

Page:    11

Invoice 122553

May 31, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2019 | WNL | PD | Telephone call with Gary Klausner and Tom Lallas re: settlement of pending issues. | 0.40 | 895.00 | $358.00 |
| 05/20/2019 | TCF | PD | Review and revise plan modification motion. | 0.40 | 695.00 | $278.00 |
| 05/20/2019 | TCF | PD | Correspondence with N. Lockwood regarding plan modification motion. | 0.10 | 695.00 | $69.50 |
| 05/20/2019 | TCF | PD | Review and revise plan modification motion. | 0.50 | 695.00 | $347.50 |
| 05/20/2019 | TCF | PD | Attend to matters regarding motion to approve plan modifications. | 0.30 | 695.00 | $208.50 |
| 05/20/2019 | TCF | PD | Various correspondence with team regarding motion to approve plan modifications. | 0.20 | 695.00 | $139.00 |
| 05/20/2019 | TCF | PD | Review and revise plan modification motion. | 0.60 | 695.00 | $417.00 |
| 05/20/2019 | TCF | PD | Attend to matters regarding CitiMortgage Stipulation; correspondence with respect thereto. | 0.20 | 695.00 | $139.00 |
| 05/21/2019 | WNL | PD | Review correspondence re: negotiations with Gary Klausner. | 0.20 | 895.00 | $179.00 |
| 05/21/2019 | WNL | PD | Telephone call with Alan Friedman re: settlement issues and conversation with Gary Klausner and Tom Lallas. | 0.50 | 895.00 | $447.50 |
| 05/21/2019 | WNL | PD | Review correspondence re: continuation of settlement negotiations. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Review and comment on draft Motion To determine that Plan Modifications are not Material. | 0.40 | 895.00 | $358.00 |
| 05/21/2019 | WNL | PD | Review and analyze issues raised by Motion to Determine Plan Modifications are not material. | 0.50 | 895.00 | $447.50 |
| 05/21/2019 | WNL | PD | Telephone call with Alan Friedman re: Motion to Determine Modifications to Plan are not material. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Review correspondence re: additional information requested by Barry Beitler. | 0.20 | 895.00 | $179.00 |
| 05/21/2019 | WNL | PD | Review correspondence re: Third Amended Plan. | 0.20 | 895.00 | $179.00 |
| 05/21/2019 | WNL | PD | Review correspondence re: information requested by Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Review and analyze Motion To Modify Plan. | 0.40 | 895.00 | $358.00 |
| 05/21/2019 | TCF | PD | Review and revise plan modification motion. | 0.80 | 695.00 | $556.00 |
| 05/22/2019 | WNL | PD | Review correspondence re: response to Beitler | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

Page:    12

Invoice 122553

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | request for additional information. | | | |
| 05/27/2019 | WNL | PD | Review profit and loss statements being delivered to Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | PD | Telephone call with Alan Friedman re: settlement negotiations with Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | PD | Review correspondence re: settlement negotiations with Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | PD | Telephone call with Gary Klausner, Tom Lallas and Alan Friedman re: settlement issues. | 0.50 | 895.00 | $447.50 |
| 05/28/2019 | WNL | PD | Telephone call with Alan Friedman re: results of call with Gary Klausner and Tom Lallas and settlement issues. | 0.20 | 895.00 | $179.00 |
| 05/28/2019 | WNL | PD | Review correspondence re: additional information to be given to Bary Beitler. | 0.10 | 895.00 | $89.50 |
| 05/30/2019 | WNL | PD | Review correspondence re: extension of deadline to respond to Motion to Modify Plan. | 0.10 | 895.00 | $89.50 |
| 05/30/2019 | WNL | PD | Review correspondence re: Replies to Objections to Motion to Modify Plan. | 0.10 | 895.00 | $89.50 |
| 05/30/2019 | TCF | PD | Review and analysis of confirmation issues. | 0.20 | 695.00 | $139.00 |
| 05/30/2019 | TCF | PD | Correspondence with A. Friedman regarding confirmation issues. | 0.10 | 695.00 | $69.50 |
| 05/31/2019 | WNL | PD | Review and execute Stipulation to Extend Deadline to File An Opposition to the Modified Third Amended Plan. | 0.10 | 895.00 | $89.50 |
| 05/31/2019 | WNL | PD | Telephone calls with Alan Friedman and Gary Pemberton re: valuation issues. | 0.60 | 895.00 | $537.00 |
| 05/31/2019 | WNL | PD | Review additional information being supplied to Barry Beitler. | 0.20 | 895.00 | $179.00 |
| 05/31/2019 | NPL | PD | Draft email to G. Klausner regarding stipulation to continue plan deadlines. | 0.10 | 250.00 | $25.00 |
| | | | | 34.30 | | $25,948.50 |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/09/2019 | NPL | SL | Review Beitler's response to professional fees incurred by Pachulski Stang Zeihl and Jones and Shulman Hodges regarding contempt motion. | 0.10 | 250.00 | $25.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

<div align="right">

Page:    13

Invoice 122553

May 31, 2019

</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2019 | NPL | SL | Review and reply to email from L. Gauthier regarding reply to Beitlers' opposition to professional fees related to Contempt Motiom. | 0.10 | 250.00 | $25.00 |
|  |  |  |  | 0.20 |  | $50.00 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$45,694.00**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   -00001

Page:    14
Invoice 122553
May 31, 2019

## Expenses

| | | | |
|---|---|---|---:|
| 04/24/2019 | BM | Business Meal [E111] Jersey Mikes, working meal, WNL | 56.50 |
| 04/30/2019 | AT | Auto Travel Expense [E109] OC Parking, WNL | 20.00 |
| 04/30/2019 | FF | Filing Fee [E112] DDS Legal Support, WNL | 14.15 |
| 04/30/2019 | PO | Postage [E108] USPS - Date range 4/19/2019 - 4/30/2019, JMO | 2.60 |
| 05/01/2019 | BM | Business Meal [E111] Cafe Cultura, working meal, WNL | 92.84 |
| 05/06/2019 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 05/13/2019 | LN | 10601.00001 Lexis Charges for 05-13-19 | 97.47 |
| 05/16/2019 | FF | Filing Fee [E112] USBC, Central District of California, WNL | 700.00 |
| 05/17/2019 | LN | 10601.00001 Lexis Charges for 05-17-19 | 26.78 |
| 05/21/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/21/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/31/2019 | PAC | Pacer - Court Research | 3.60 |

**Total Expenses for this Matter**                                    **$1,023.84**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   - 00001

Page:    15

Invoice 122553

May 31, 2019

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    05/31/2019

| | |
|---|---|
| **Total Fees** | **$45,694.00** |
| **Total Expenses** | **1,023.84** |
| **Total Due on Current Invoice** | **$46,717.84** |

Outstanding Balance from prior invoices as of     05/31/2019        (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118521 | 01/31/2018 | $64,977.50 | $1.40 | $64,978.90 |
| 118768 | 02/28/2018 | $89,105.00 | $6,717.72 | $95,822.72 |
| 119267 | 03/31/2018 | $170,795.00 | $818.42 | $171,613.42 |
| 119338 | 04/30/2018 | $241,285.00 | $12,901.06 | $254,186.06 |
| 119732 | 06/13/2018 | $165,330.00 | $2,241.54 | $167,571.54 |
| 119915 | 06/30/2018 | $127,527.50 | $476.66 | $128,004.16 |
| 120454 | 07/31/2018 | $120,280.00 | $2,092.83 | $122,372.83 |
| 120456 | 08/31/2018 | $83,337.00 | $1,155.30 | $84,492.30 |
| 120968 | 11/30/2018 | $201,480.00 | $2,218.98 | $203,698.98 |
| 121257 | 01/30/2019 | $94,400.00 | $1,256.33 | $95,656.33 |
| 121588 | 02/12/2019 | $10,583.50 | $88.30 | $10,671.80 |
| 121688 | 02/28/2019 | $4,274.00 | $121.50 | $4,395.50 |
| 122286 | 04/30/2019 | $108,840.50 | $338.55 | $109,179.05 |

**Total Amount Due on Current and Prior Invoices:**        **$1,559,361.43**

# Pachulski Stang Ziehl & Jones LLP

John J. Bral
2601 Main Street ste. 9601
Irvine, CA  92614

June 30, 2019
Invoice    122723
Client    10601
Matter    00001
**WNL**

RE:   Chapter 11

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2019

| | |
|---|---:|
| FEES | $46,730.00 |
| EXPENSES | $342.59 |
| **TOTAL CURRENT CHARGES** | **$47,072.59** |
| **BALANCE FORWARD** | **$1,559,361.43** |
| **TOTAL BALANCE DUE** | **$1,606,434.02** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    - 00001

## Summary of Services by Professional

| ID  | Name                  | Title     | Rate   | Hours  | Amount       |
|-----|-----------------------|-----------|--------|--------|--------------|
| NPL | Lockwood, Nancy P. F. | Paralegal | 250.00 | 2.90   | $725.00      |
| TCF | Flanagan, Tavi C.     | Counsel   | 695.00 | 34.00  | $23,630.00   |
| WNL | Lobel, William N.     | Partner   | 895.00 | 25.00  | $22,375.00   |
|     |                       |           |        | 61.90  | $46,730.00   |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   -00001

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 0.60 | $537.00 |
| BO | Business Operations | 13.70 | $9,698.50 |
| CA | Case Administration [B110] | 1.30 | $583.00 |
| CO | Claims Admin/Objections[B310] | 0.80 | $587.00 |
| LN | Litigation (Non-Bankruptcy) | 0.30 | $268.50 |
| PD | Plan & Disclosure Stmt. [B320] | 45.20 | $35,056.00 |
|  |  | 61.90 | $46,730.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   - 00001

Page:    4

Invoice 122723

June 30, 2019

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $2.52 |
| Lexis/Nexis- Legal Research [E | $157.32 |
| Outside Services | $120.00 |
| Pacer - Court Research | $1.60 |
| Postage [E108] | $16.25 |
| Reproduction/ Scan Copy | $44.90 |
| | $342.59 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 06/17/2019 | WNL | BL | Review and revise Bral's Motion to Dismiss Steward non dischargeability complaint. | 0.40 | 895.00 | $358.00 |
| 06/18/2019 | WNL | BL | Review and analyze Amended Motion To Dismiss Steward non-dischargeability complaint. | 0.20 | 895.00 | $179.00 |
| | | | | **0.60** | | **$537.00** |

### Business Operations

| 06/04/2019 | WNL | BO | Review correspondence re: Beitler's Response to Motion to Use Estate Funds to Pay Ordinary Living Expenses. | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | WNL | BO | Review correspondence re: pending hearing on Motion to Use Estate Funds. | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | WNL | BO | Review and analyze Beitler Opposition to Motion To Use Estate Funds for Ordinary Living Expenses. | 0.20 | 895.00 | $179.00 |
| 06/04/2019 | WNL | BO | Review additional correspondence re: Beitler Opposition to Motion to Use estate Funds to Pay Ordinary Living Expenses. | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | WNL | BO | Review correspondence re: timing of John Bral's receiving his monthly stipend. | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | WNL | BO | Review correspondence re: hearing on Motion to Approve Use of Estate Funds | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | TCF | BO | Telephone conference with A. Friedman regarding use of estate funds. | 0.10 | 695.00 | $69.50 |
| 06/04/2019 | NPL | BO | Review emails regarding Beitler opposition to motion to use estate funds. | 0.20 | 250.00 | $50.00 |
| 06/05/2019 | TCF | BO | Telephone conference with A. Friedman regarding use of estate funds. | 0.10 | 695.00 | $69.50 |
| 06/05/2019 | TCF | BO | Telephone conference with J. Bral regarding use of estate funds; information needed for reply. | 0.10 | 695.00 | $69.50 |
| 06/05/2019 | TCF | BO | Telephone conference with L. Gauthier regarding use of estate funds; information needed for reply. | 0.10 | 695.00 | $69.50 |
| 06/06/2019 | WNL | BO | Review correspondence re: Court's continuance of hearing on Motion to Use Estate Funds for Ordinary Expenses. | 0.10 | 895.00 | $89.50 |
| 06/07/2019 | TCF | BO | Research and review issues regarding use of estate | 5.40 | 695.00 | $3,753.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

Page:    6

Invoice 122723

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | funds; draft reply regarding same. | | | |
| 06/08/2019 | TCF | BO | Research and review regarding reply to opposition to use of estate funds. | 0.30 | 695.00 | $208.50 |
| 06/10/2019 | TCF | BO | Review and revise reply to opposition to use of estate funds. | 1.20 | 695.00 | $834.00 |
| 06/10/2019 | TCF | BO | Telephone conference with J. Bral regarding reply to opposition to use of estate funds. | 0.30 | 695.00 | $208.50 |
| 06/10/2019 | TCF | BO | Telephone conference with A. Friedman regarding reply to opposition to use of estate funds. | 0.10 | 695.00 | $69.50 |
| 06/10/2019 | TCF | BO | Review and analysis of correspondence regarding reply to opposition to use of estate funds; Telephone conference with A. Friedman regarding same. | 0.20 | 695.00 | $139.00 |
| 06/11/2019 | WNL | BO | Review draft of Reply re: Motion To Use Property Of The Estate and supporting Declaration of John Bral. | 0.30 | 895.00 | $268.50 |
| 06/11/2019 | WNL | BO | Review Exhibits to Reply. | 0.20 | 895.00 | $179.00 |
| 06/11/2019 | WNL | BO | Review correspondence re: sources of income for John Bral and related issues. | 0.20 | 895.00 | $179.00 |
| 06/11/2019 | WNL | BO | Review correspondence re: revision of Motion To Use Property Of The Estate. | 0.10 | 895.00 | $89.50 |
| 06/11/2019 | WNL | BO | Review exhibits to John Bral's declaration in support of Expenses Motion. | 0.10 | 895.00 | $89.50 |
| 06/11/2019 | TCF | BO | Telephone conference with team regarding reply to opposition to use of estate funds. | 0.10 | 695.00 | $69.50 |
| 06/11/2019 | TCF | BO | Coordination regarding Reply to Opposition to Use of Estate Funds and filing. | 0.30 | 695.00 | $208.50 |
| 06/11/2019 | NPL | BO | Draft email to L. Gauther regarding reply to Beitler Parties' Objection to Motion to Use Estate Funds. | 0.10 | 250.00 | $25.00 |
| 06/11/2019 | NPL | BO | Draft email to Bral team regarding Reply to Beitler Parties' Objection to Motion to Use Estate Funds. | 0.10 | 250.00 | $25.00 |
| 06/11/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding exhibits to reply to Beitler Parties' Objection to Motion to Use Estate Funds. | 0.10 | 250.00 | $25.00 |
| 06/11/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding Reply to Beitler Parties' Objection to Motion to Use Estate Funds. | 0.10 | 250.00 | $25.00 |
| 06/11/2019 | NPL | BO | Revise and finalize Reply to Beitler Parties' | 0.80 | 250.00 | $200.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Objection to Motion to Use Estate Funds. |  |  |  |
| 06/12/2019 | WNL | BO | Review revised Expense Motion and Supporting Declaration. | 0.40 | 895.00 | $358.00 |
| 06/12/2019 | WNL | BO | Review initial draft of Reply to Beitler's Opposition to Motion To Use Property of the Estate to Pay Debtor's Expenses. | 0.30 | 895.00 | $268.50 |
| 06/23/2019 | WNL | BO | Review and analyze Motion For Order Authorizing The Use Of Property Of The Estate To Pay The Debtor's Expenses, Beitler's Opposition and Debtor's Reply. | 0.90 | 895.00 | $805.50 |
| 06/24/2019 | WNL | BO | Confer with Alan Friedman re: preparation for hearing on Motion To Use Property Of The Estate To Pay Living expenses. | 0.50 | 895.00 | $447.50 |
| 06/26/2019 | WNL | BO | Telephone call with Alan Friedman re: issues concerning Motion to Approve Use of Estate Funds to Pay Living Expenses. | 0.10 | 895.00 | $89.50 |
| 06/29/2019 | WNL | BO | Review final form of Order Aproving Use Of Estate Funds for Personal Expenses. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | 13.70 |  | $9,698.50 |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/04/2019 | WNL | CA | Review updated summary of pending deadlines. | 0.10 | 895.00 | $89.50 |
| 06/06/2019 | NPL | CA | Attention to dates and deadlines regarding outstanding matters, task list and claim objections. | 0.80 | 250.00 | $200.00 |
| 06/12/2019 | NPL | CA | Review and reply to email from T. Flanagan regarding dates and deadlines. | 0.10 | 250.00 | $25.00 |
| 06/17/2019 | WNL | CA | Review Monthly Operating Report for May, 2019. | 0.10 | 895.00 | $89.50 |
| 06/19/2019 | WNL | CA | Review updated critical date summary. | 0.10 | 895.00 | $89.50 |
| 06/28/2019 | WNL | CA | Review updated critical dates sumary. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | 1.30 |  | $583.00 |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/10/2019 | NPL | CO | Review and reply to email from L. Gauthier regarding amended objection to Steward proof of claim. | 0.10 | 250.00 | $25.00 |
| 06/10/2019 | NPL | CO | Confer with W. Lobel regarding amended objection to Steward proof of claim. | 0.10 | 250.00 | $25.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

Page:     8
Invoice 122723
June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2019 | WNL | CO | Review correspondence re: amended objection to Steward claim and Motion to Dismiss. | 0.20 | 895.00 | $179.00 |
| 06/17/2019 | WNL | CO | Review and comment on Debtor's Amended Objection To Steward Claim. | 0.40 | 895.00 | $358.00 |
| | | | | **0.80** | | **$587.00** |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2019 | WNL | LN | Review revised Motion To Dismiss Steward litigation. | 0.20 | 895.00 | $179.00 |
| 06/19/2019 | WNL | LN | Review Request For Judicial Notice in Steward Financial litigation. | 0.10 | 895.00 | $89.50 |
| | | | | **0.30** | | **$268.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2019 | TCF | PD | Various communications with team regarding plan negotiations. | 0.20 | 695.00 | $139.00 |
| 06/01/2019 | TCF | PD | Correspondence with A. Friedman regarding Beitler negotiations and issues. | 0.10 | 695.00 | $69.50 |
| 06/02/2019 | WNL | PD | Review and respond to correspondence re: possible change in terms of plan. | 0.10 | 895.00 | $89.50 |
| 06/02/2019 | WNL | PD | Review and respond to additional correspondence re: potential change to language of the plan. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | PD | Telephone call with Alan Friedman re: changes in language of Plan. | 0.20 | 895.00 | $179.00 |
| 06/03/2019 | WNL | PD | Review revised language in the Plan and related correspondence. | 0.20 | 895.00 | $179.00 |
| 06/03/2019 | WNL | PD | Review and respond to correspondence re: plan language. | 0.30 | 895.00 | $268.50 |
| 06/03/2019 | WNL | PD | Telephone call with Alan Friedman and Gary Pemberton re: Plan issues. | 0.30 | 895.00 | $268.50 |
| 06/03/2019 | WNL | PD | Review correspondence re: extension of deadlines to respond to modified Plan. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | PD | Review correspondence re: information re: Javaher to be given to Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | PD | Review correspondence re: purpose for information requests allegedly for purchase numbers. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   -00001

Page:   9

Invoice 122723

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2019 | WNL | PD | Review revised plan and analyze issues. | 0.20 | 895.00 | $179.00 |
| 06/03/2019 | WNL | PD | Review correspondence re: information concerning Javaher property to be sent to Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | PD | Review correspondence re: definition of "Applicable Adjustment." | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | TCF | PD | Correspondence with A. Friedman regarding plan issues. | 0.10 | 695.00 | $69.50 |
| 06/03/2019 | TCF | PD | Review and analysis of plan issues. | 0.10 | 695.00 | $69.50 |
| 06/03/2019 | TCF | PD | Review and analysis of stipulation regarding plan continuance and deadlines. | 0.10 | 695.00 | $69.50 |
| 06/03/2019 | TCF | PD | Research and review regarding plan issues. | 1.40 | 695.00 | $973.00 |
| 06/03/2019 | NPL | PD | Review and reply to email from L. Gauthier regarding hearing on amended plan and disclosure statement. | 0.10 | 250.00 | $25.00 |
| 06/04/2019 | WNL | PD | Review correspondence re: timing issues and non payment of John Bral's living expenses. | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | WNL | PD | Telephone call with Alan Friedman re: various pending issues and use of cash to fund living expenses. | 0.20 | 895.00 | $179.00 |
| 06/04/2019 | WNL | PD | Review correspondence re: continuance of hearing on Disclosure Statement and related scheduling issues. | 0.20 | 895.00 | $179.00 |
| 06/04/2019 | WNL | PD | Review correspondence re request to continue hearing on confirmation. | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | WNL | PD | Review correspondence re: confirmation hearing. | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | WNL | PD | Review correspondence re: requested continuance of confirmation hearing. | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | WNL | PD | Second telephone call with Alan Friedman re: settlement issues and strategies. | 0.20 | 895.00 | $179.00 |
| 06/04/2019 | WNL | PD | Review Order Continuing Dates for pending hearings, including confirmation hearing. | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | TCF | PD | Review and analysis of plan issues and objections. | 0.50 | 695.00 | $347.50 |
| 06/04/2019 | TCF | PD | Review and analysis of use of estate funds. | 0.30 | 695.00 | $208.50 |
| 06/04/2019 | TCF | PD | Telephone conference with A. Friedman regarding plan objections. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Bral, John Jean

Invoice 122723

10601    -00001

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2019 | WNL | PD | Review correspondence and Order re: extension of deadlines in Plan confirmation process. | 0.10 | 895.00 | $89.50 |
| 06/05/2019 | WNL | PD | Review  correspondence re: Plan. | 0.10 | 895.00 | $89.50 |
| 06/05/2019 | WNL | PD | Review correspondence re: scheduling issues. | 0.10 | 895.00 | $89.50 |
| 06/05/2019 | WNL | PD | Review and execute revised Stipulation Extending Deadlines. | 0.10 | 895.00 | $89.50 |
| 06/05/2019 | WNL | PD | Review additional correspondence re: continuance of pending deadlines and hearing dates. | 0.10 | 895.00 | $89.50 |
| 06/05/2019 | NPL | PD | Review and reply to email from L. Gauthier regarding continued hearings regarding plan. | 0.10 | 250.00 | $25.00 |
| 06/06/2019 | WNL | PD | Review correspondence re: information requested by Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 06/06/2019 | WNL | PD | Review additional correspondence re: timing issues concerning Plan confirmation. | 0.20 | 895.00 | $179.00 |
| 06/06/2019 | WNL | PD | Review correspondence re: continuance of hearing by the Court. | 0.10 | 895.00 | $89.50 |
| 06/06/2019 | WNL | PD | Review correspondence re: information requested by Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 06/06/2019 | WNL | PD | Review correspondence re: information requested by Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 06/06/2019 | NPL | PD | Telephone call with L. Gauthier regarding dates and deadlines associated with plan confirmation. | 0.10 | 250.00 | $25.00 |
| 06/06/2019 | NPL | PD | Review and reply to email from L. Gauthier regarding critical dates and deadlines. | 0.10 | 250.00 | $25.00 |
| 06/11/2019 | WNL | PD | Confer with Alan Friedman re: Plan issues and modification of the Plan. | 0.40 | 895.00 | $358.00 |
| 06/12/2019 | WNL | PD | Conference call with Alan Friedman, John Bral, Gary Pemberton and Tavi Flanagan re: Beitler objections to draft plan. | 0.80 | 895.00 | $716.00 |
| 06/12/2019 | WNL | PD | Review Opposition to Amended chapter 11 plan and transcript of hearing on plan issues. | 0.70 | 895.00 | $626.50 |
| 06/12/2019 | TCF | PD | Review and analysis of objections to plan. | 0.30 | 695.00 | $208.50 |
| 06/12/2019 | TCF | PD | Correspondence with A. Friedman regarding objections to plan. | 0.10 | 695.00 | $69.50 |
| 06/12/2019 | TCF | PD | All-hands call regarding objections to plan and | 0.90 | 695.00 | $625.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

Page:    11

Invoice 122723

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement issues. | | | |
| 06/12/2019 | TCF | PD | Draft confirmation reply. | 3.20 | 695.00 | $2,224.00 |
| 06/12/2019 | TCF | PD | Attend to confirmation and plan issues, objections and settlement negotiations. | 1.80 | 695.00 | $1,251.00 |
| 06/13/2019 | TCF | PD | Continue draft confirmation reply. | 3.80 | 695.00 | $2,641.00 |
| 06/14/2019 | WNL | PD | Review correspondence re: documents to be delivered to Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 06/14/2019 | WNL | PD | Review financial information being given to Barry Beitler. | 0.20 | 895.00 | $179.00 |
| 06/14/2019 | WNL | PD | Review and comment on Third Amended Chapter 11 Plan As Modified. | 0.30 | 895.00 | $268.50 |
| 06/14/2019 | TCF | PD | Draft confirmation reply; review and revise plan; draft declaration in support. | 2.80 | 695.00 | $1,946.00 |
| 06/16/2019 | TCF | PD | Attend to plan confirmation issues; various communications with W. Lobel and A. Friedman regarding same. | 0.40 | 695.00 | $278.00 |
| 06/17/2019 | WNL | PD | Review and revise Reply to Beitler's Opposition to Motion For Determination Re; Modified Plan. | 0.40 | 895.00 | $358.00 |
| 06/17/2019 | WNL | PD | Review and respond to correspondence re: review of draft Reply. | 0.10 | 895.00 | $89.50 |
| 06/17/2019 | WNL | PD | Review correspondence re: information to be given to Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 06/17/2019 | WNL | PD | Review additional correspondence re:Third Amended Plan. | 0.10 | 895.00 | $89.50 |
| 06/17/2019 | WNL | PD | Review and analyze correspondence re: issues raised by and changes needed to Amended Plan. | 0.40 | 895.00 | $358.00 |
| 06/17/2019 | WNL | PD | Review additional correspondence re: information to be delivered to Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 06/17/2019 | WNL | PD | Review additional correspondence re: proposed changes to Modified Plan. | 0.10 | 895.00 | $89.50 |
| 06/17/2019 | WNL | PD | Review additional correspondence re: information to be given to Barry Beitler. | 0.20 | 895.00 | $179.00 |
| 06/17/2019 | WNL | PD | Review comments to Third Amended Plan. | 0.20 | 895.00 | $179.00 |
| 06/17/2019 | WNL | PD | Review correspondence re: evidence of information sent to Barry Beitler. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2019 | WNL | PD | Review correspondence re: revised Plan. | 0.10 | 895.00 | $89.50 |
| 06/17/2019 | WNL | PD | Review additional correspondence re: financial information being given to Barry Beitler. | 0.20 | 895.00 | $179.00 |
| 06/17/2019 | TCF | PD | Attend to plan confirmation issues and reply. | 0.60 | 695.00 | $417.00 |
| 06/17/2019 | TCF | PD | Review and revise plan confirmation reply, plan and declaration in support of confirmation. | 0.80 | 695.00 | $556.00 |
| 06/17/2019 | TCF | PD | Finalize plan confirmation reply, plan and declaration in support of confirmation. | 0.90 | 695.00 | $625.50 |
| 06/17/2019 | TCF | PD | Finalize and coordination regarding filing of plan pleadings. | 1.80 | 695.00 | $1,251.00 |
| 06/18/2019 | WNL | PD | Review Gary Pemberton's comments to latest version of the Third Amended Plan. | 0.10 | 895.00 | $89.50 |
| 06/18/2019 | WNL | PD | Review correspondence re: proof of delivery of information requested by Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 06/18/2019 | WNL | PD | Telephone calls with Alan Friedman re:various pending issues.. | 0.30 | 895.00 | $268.50 |
| 06/18/2019 | WNL | PD | Telephone call with John Bral and Alan Friedman re: issues concerning the release of Bral Realty in the Plan. | 0.10 | 895.00 | $89.50 |
| 06/18/2019 | WNL | PD | Review correspondence re: Stipulation with CitiMortgage. | 0.10 | 895.00 | $89.50 |
| 06/18/2019 | WNL | PD | Review correspondence re:issues concerning terms of settlement. | 0.20 | 895.00 | $179.00 |
| 06/18/2019 | TCF | PD | Telephone conference with A. Friedman regarding plan confirmation issues. | 0.20 | 695.00 | $139.00 |
| 06/18/2019 | TCF | PD | Review and revise plan and reply. | 0.80 | 695.00 | $556.00 |
| 06/18/2019 | TCF | PD | Correspondence with team regarding revised plan and reply. | 0.10 | 695.00 | $69.50 |
| 06/18/2019 | TCF | PD | Attend to confirmation matters and preparation. | 1.20 | 695.00 | $834.00 |
| 06/20/2019 | WNL | PD | Review correspondence re: preparation for confirmation hearing. | 0.20 | 895.00 | $179.00 |
| 06/20/2019 | WNL | PD | Review and analyze G. Klausner email re: remaining settlement issues and responses thereto. | 0.20 | 895.00 | $179.00 |
| 06/20/2019 | WNL | PD | Review correspondence re: Avalon loan. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

Page:    13

Invoice 122723

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2019 | WNL | PD | Review additional  correspondence re: preparation for confirmation hearing. | 0.10 | 895.00 | $89.50 |
| 06/20/2019 | WNL | PD | Review additional correspondence re: Avalon facts and issues. | 0.10 | 895.00 | $89.50 |
| 06/20/2019 | WNL | PD | Review correspondence re: secured debt against Mission and Westcliff. | 0.10 | 895.00 | $89.50 |
| 06/20/2019 | TCF | PD | Review and analysis of plan issues. | 0.40 | 695.00 | $278.00 |
| 06/20/2019 | TCF | PD | Correspondence A. Friedman regarding plan issues. | 0.10 | 695.00 | $69.50 |
| 06/20/2019 | TCF | PD | Review and analysis and research regarding plan confirmation and claim issues. | 0.60 | 695.00 | $417.00 |
| 06/21/2019 | WNL | PD | Review correspondence re: amount of secured debt against Mission and Westcliff. | 0.10 | 895.00 | $89.50 |
| 06/21/2019 | WNL | PD | Confer with Alan Friedman re: preparation for confirmation hearing. | 0.20 | 895.00 | $179.00 |
| 06/21/2019 | TCF | PD | Telephone conference with A. Friedman regarding plan issues. | 0.20 | 695.00 | $139.00 |
| 06/24/2019 | WNL | PD | Confer with Alan Friedman re: preparation for confirmation hearing. | 2.40 | 895.00 | $2,148.00 |
| 06/24/2019 | WNL | PD | Telephone call with John Bral re: plan and settlement issues. | 0.70 | 895.00 | $626.50 |
| 06/24/2019 | WNL | PD | Telephone call with Gary Pemberton and Alan Friedman re: preparation for confirmation hearing. | 0.70 | 895.00 | $626.50 |
| 06/24/2019 | WNL | PD | Telephone call with Gary Klausner re: settlement issues. | 0.20 | 895.00 | $179.00 |
| 06/24/2019 | WNL | PD | Review and analyze annotations to transcript of confirmation hearing and Beitler Objection to Third Amended Plan. | 0.30 | 895.00 | $268.50 |
| 06/25/2019 | WNL | PD | Review and analyze analysis of settlement versus various litigation outcomes. | 0.10 | 895.00 | $89.50 |
| 06/25/2019 | WNL | PD | Review additional comments on analysis of settlement versus litigation option. | 0.10 | 895.00 | $89.50 |
| 06/25/2019 | WNL | PD | Telephone call with Alan Friedman re: settlement issues and pending confirmation hearing. | 0.20 | 895.00 | $179.00 |
| 06/26/2019 | WNL | PD | Finalize preparation for confirmation hearing. | 0.60 | 895.00 | $537.00 |
| 06/26/2019 | WNL | PD | Confer with Alan Friedman re: arguments to be | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | made at confirmation hearing. | | | |
| 06/26/2019 | WNL | PD | Attendance at final confirmation hearing. | 1.70 | 895.00 | $1,521.50 |
| 06/26/2019 | WNL | PD | Telephone call with Alan Friedman re: language of order approving confirmation. | 0.20 | 895.00 | $179.00 |
| 06/26/2019 | TCF | PD | Attend to plan confirmation issues. | 1.00 | 695.00 | $695.00 |
| 06/26/2019 | TCF | PD | Additional attention to plan and confirmation issues. | 0.80 | 695.00 | $556.00 |
| 06/27/2019 | WNL | PD | Review correspondence re: tax consequences of buy out of Debtors interests in Mission and Westcliff. | 0.10 | 895.00 | $89.50 |
| 06/27/2019 | WNL | PD | Review correspondence re: settlement issues. | 0.20 | 895.00 | $179.00 |
| 06/28/2019 | WNL | PD | Telephone call with Alan Friedman re: additional plan issues. | 0.10 | 895.00 | $89.50 |
| | | | | 45.20 | | $35,056.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$46,730.00**

Pachulski Stang Ziehl & Jones LLP                           Page:    15
Bral, John Jean                                             Invoice 122723
10601    - 00001                                           June 30, 2019

---

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/20/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 2.52 |
| 06/07/2019 | LN | 10601.00001 Lexis Charges for 06-07-19 | 157.32 |
| 06/10/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/10/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/11/2019 | PO | Postage [E108] Courtesy Copies to Judege Chambers, WNL | 16.25 |
| 06/11/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/13/2019 | OS | Case Anywhere LLC, WNL | 120.00 |
| 06/16/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/16/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/17/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/17/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/17/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/17/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/19/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 06/19/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 06/22/2019 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 06/22/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 06/22/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/22/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/22/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/30/2019 | PAC | Pacer - Court Research | 1.60 |

**Total Expenses for this Matter**                           **$342.59**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   -00001

Page:    16
Invoice 122723
June 30, 2019

---

## REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**   **06/30/2019**

| | | |
|---|---|---|
| **Total Fees** | | **$46,730.00** |
| **Total Expenses** | | **342.59** |
| **Total Due on Current Invoice** | | **$47,072.59** |

**Outstanding Balance from prior invoices as of**    **06/30/2019**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118521 | 01/31/2018 | $64,977.50 | $1.40 | $64,978.90 |
| 118768 | 02/28/2018 | $89,105.00 | $6,717.72 | $95,822.72 |
| 119267 | 03/31/2018 | $170,795.00 | $818.42 | $171,613.42 |
| 119338 | 04/30/2018 | $241,285.00 | $12,901.06 | $254,186.06 |
| 119732 | 06/13/2018 | $165,330.00 | $2,241.54 | $167,571.54 |
| 119915 | 06/30/2018 | $127,527.50 | $476.66 | $128,004.16 |
| 120454 | 07/31/2018 | $120,280.00 | $2,092.83 | $122,372.83 |
| 120456 | 08/31/2018 | $83,337.00 | $1,155.30 | $84,492.30 |
| 120968 | 11/30/2018 | $201,480.00 | $2,218.98 | $203,698.98 |
| 121257 | 01/30/2019 | $94,400.00 | $1,256.33 | $95,656.33 |
| 121588 | 02/12/2019 | $10,583.50 | $88.30 | $10,671.80 |
| 121688 | 02/28/2019 | $4,274.00 | $121.50 | $4,395.50 |
| 122286 | 04/30/2019 | $108,840.50 | $338.55 | $109,179.05 |
| 122553 | 05/31/2019 | $45,694.00 | $1,023.84 | $46,717.84 |

**Total Amount Due on Current and Prior Invoices:**          **$1,606,434.02**

# Pachulski Stang Ziehl & Jones LLP

John J. Bral
2601 Main Street ste. 9601
Irvine, CA  92614

July 31, 2019

Invoice    122916
Client      10601
Matter      00001
**WNL**

RE:   Chapter 11

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/31/2019**

|  |  |
|---|---:|
| FEES | $19,785.00 |
| EXPENSES | $51.33 |
| **TOTAL CURRENT CHARGES** | **$19,836.33** |
| **BALANCE FORWARD** | **$1,606,434.02** |
| **TOTAL BALANCE DUE** | **$1,626,270.35** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   - 00001

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| NPL | Lockwood, Nancy P. F. | Paralegal | 250.00 | 19.60 | $4,900.00 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 10.60 | $7,367.00 |
| WNL | Lobel, William N. | Partner | 895.00 | 8.40 | $7,518.00 |
| | | | | 38.60 | $19,785.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Bral, John Jean                                            Invoice 122916
10601   - 00001                                           July 31, 2019

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.10 | $89.50 |
| CA | Case Administration [B110] | 1.10 | $468.50 |
| CO | Claims Admin/Objections[B310] | 0.60 | $537.00 |
| FE | Fee/Employment Application | 20.20 | $6,146.50 |
| LN | Litigation (Non-Bankruptcy) | 0.60 | $472.50 |
| PD | Plan & Disclosure Stmt. [B320] | 16.00 | $12,071.00 |
|    |                              | 38.60 | $19,785.00 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    -00001

<div align="right">

Page:    4

Invoice 122916

July 31, 2019

</div>

## Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $4.00 |
| Working Meals [E111] | $47.33 |
| | $51.33 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601  - 00001

Page:     5

Invoice 122916

July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 07/30/2019 | WNL | AA | Review correspondence re: Betitler's refusal to amend claim # 10 to assist in l the litigation against Bobby Samini. | 0.10 | 895.00 | $89.50 |
| | | | | **0.10** | | **$89.50** |
| **Case Administration [B110]** | | | | | | |
| 07/16/2019 | WNL | CA | Review Monthly Operating report Number 28. | 0.10 | 895.00 | $89.50 |
| 07/17/2019 | WNL | CA | Review updated critical date memo. | 0.10 | 895.00 | $89.50 |
| 07/17/2019 | NPL | CA | Review and reply to email from L. Gauthier regarding dates and deadline memorandum. | 0.10 | 250.00 | $25.00 |
| 07/17/2019 | NPL | CA | Attention to outstanding dates, deadlines and tasks. | 0.30 | 250.00 | $75.00 |
| 07/31/2019 | WNL | CA | Review revised schedule of upcoming dates and deadlines. | 0.10 | 895.00 | $89.50 |
| 07/31/2019 | NPL | CA | Review and reply to email from L. Gauthier regarding updated critical date memorandum. | 0.10 | 250.00 | $25.00 |
| 07/31/2019 | NPL | CA | Attention to updating and reviewing outstanding dates and deadlines pursuant to critical date memorandum. | 0.30 | 250.00 | $75.00 |
| | | | | **1.10** | | **$468.50** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 07/08/2019 | WNL | CO | Review correspondence re: request for continuance of hearing on claims objections. | 0.20 | 895.00 | $179.00 |
| 07/09/2019 | WNL | CO | Review correspondence re: continuance of hearing on objection to claim. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | WNL | CO | Review pleadings re: objection to Steward Financial claim and related matters. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | WNL | CO | Review correspondence re: hearing on objection to the Steward Financial claim. | 0.10 | 895.00 | $89.50 |
| 07/12/2019 | WNL | CO | Review Orders approving continuance of hearing and related deadlines re: Objection to Proof of Claim. | 0.10 | 895.00 | $89.50 |
| | | | | **0.60** | | **$537.00** |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   - 00001

Page:     6

Invoice 122916

July 31, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Fee/Employment Application** | | | | | | |
| 07/10/2019 | WNL | FE | Review correspondence re: fee applications. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | WNL | FE | Review correspondence and confer with Nancy Lockwood re: fee applications. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | WNL | FE | Review correspondence re: preparation of fee application. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | WNL | FE | Review additional correspondence re: preparation of fee application. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | NPL | FE | Review and reply to email from A. Friedman regarding fee application. | 0.10 | 250.00 | $25.00 |
| 07/10/2019 | NPL | FE | Review and reply to email from L. Gauthier regarding fee application. | 0.10 | 250.00 | $25.00 |
| 07/10/2019 | NPL | FE | Review professional fees for preparation of fee application. | 1.20 | 250.00 | $300.00 |
| 07/10/2019 | NPL | FE | Begin preparation of fee application for Pachulski Stang Ziehl & Jones. | 2.30 | 250.00 | $575.00 |
| 07/11/2019 | NPL | FE | Continued preparation of fee application. | 1.10 | 250.00 | $275.00 |
| 07/15/2019 | NPL | FE | Analysis of billing regarding fee application for Pachulski Stang Ziehl & Jones. | 2.10 | 250.00 | $525.00 |
| 07/16/2019 | WNL | FE | Review correspondence re: fee applications and hearing. | 0.10 | 895.00 | $89.50 |
| 07/16/2019 | WNL | FE | Review correspondence re: fee application issues. | 0.10 | 895.00 | $89.50 |
| 07/16/2019 | NPL | FE | Telephone call with W. Ramseyer regarding fee application for Pachulski Stang Ziehl & Jones. | 0.40 | 250.00 | $100.00 |
| 07/16/2019 | NPL | FE | Draft email to W. Ramseyer regarding fee application for Pachulski Stang Ziehl & Jones. | 0.10 | 250.00 | $25.00 |
| 07/16/2019 | NPL | FE | Review and analysis of billing for preparation of fee application for Pachulski Stang Ziehl & Jones. | 4.60 | 250.00 | $1,150.00 |
| 07/16/2019 | NPL | FE | Review email from W. Ramseyer regarding final fee application. | 0.10 | 250.00 | $25.00 |
| 07/17/2019 | WNL | FE | Review correspondence re: preparation of fee application. | 0.10 | 895.00 | $89.50 |
| 07/17/2019 | WNL | FE | Review additional correspondence re commencing preparation of the fee application. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Bral, John Jean
10601   - 00001

<div align="right">
Page:      7
Invoice 122916
July 31, 2019
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2019 | NPL | FE | Review notice to professionals regarding final fee applications. | 0.10 | 250.00 | $25.00 |
| 07/17/2019 | NPL | FE | Draft email to W. Ramseyer regarding dates and deadlines associated with final fee application. | 0.10 | 250.00 | $25.00 |
| 07/22/2019 | WNL | FE | Review and revise June pre-bill. | 0.80 | 895.00 | $716.00 |
| 07/22/2019 | NPL | FE | Continued analysis of billing for fee application preparation and exhibits. | 3.10 | 250.00 | $775.00 |
| 07/29/2019 | NPL | FE | Review and analysis of billing statements. | 1.80 | 250.00 | $450.00 |
| 07/30/2019 | NPL | FE | Review and reply to email from W. Ramseyer regarding billing statements for PSZJ. | 0.10 | 250.00 | $25.00 |
| 07/31/2019 | NPL | FE | Review and analysis of PSZJ billing statements for exhibits to the first and final fee applicaiton. | 1.20 | 250.00 | $300.00 |
| | | | | **20.20** | | **$6,146.50** |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2019 | WNL | LN | Review correspondence re: filing in the Mission v. Beitler litigation and review status report. | 0.10 | 895.00 | $89.50 |
| 07/17/2019 | WNL | LN | Review correspondence re: Bral v. Westcliff. | 0.10 | 895.00 | $89.50 |
| 07/17/2019 | WNL | LN | Review correspondence re: Bral v. Westcliff Investors. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | WNL | LN | Review and respond to correspondence re: hearings set for 8/15 re: pending litigation. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | NPL | LN | Review and reply to email from L. Gauthier regarding adversary status conferences. | 0.10 | 250.00 | $25.00 |
| 07/31/2019 | WNL | LN | Review pleadings in Beitler v Bral litigation. | 0.10 | 895.00 | $89.50 |
| | | | | **0.60** | | **$472.50** |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | TCF | PD | Review and analysis of confirmation issues. | 1.40 | 695.00 | $973.00 |
| 07/01/2019 | TCF | PD | Draft confirmation order; revise plan. | 4.80 | 695.00 | $3,336.00 |
| 07/02/2019 | WNL | PD | Telephone call with Alan Friedman re: settlement issues and negotiations with Barry Beitler. | 0.30 | 895.00 | $268.50 |
| 07/05/2019 | TCF | PD | Review and analysis of plan confirmation issues and settlement issues; various communications with | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Bral, John Jean

Invoice 122916

10601    -00001

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | team regarding same. | | | |
| 07/08/2019 | TCF | PD | Attend to confirmation issues, confirmation order and Fourth Amended Plan. | 0.20 | 695.00 | $139.00 |
| 07/09/2019 | WNL | PD | Review and respond to correspondence re: revised Confirmation Order and related correspondence. . | 0.40 | 895.00 | $358.00 |
| 07/09/2019 | WNL | PD | Review Order continuing First Confirmation Status Report. | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | WNL | PD | Review final versions of Confirmation Order and related pleadings. | 0.20 | 895.00 | $179.00 |
| 07/09/2019 | WNL | PD | Review redlined confirmation order and revised Fourth Amended Plan. | 0.70 | 895.00 | $626.50 |
| 07/09/2019 | TCF | PD | Review and revise confirmation order and Fourth Amended Plan. | 1.20 | 695.00 | $834.00 |
| 07/09/2019 | TCF | PD | Telephone conference with A. Friedman regarding confirmation order and Fourth Amended Plan. | 0.20 | 695.00 | $139.00 |
| 07/09/2019 | TCF | PD | Review and analysis of issues regarding confirmation order and Fourth Amended Plan; communications with respect thereto. | 0.40 | 695.00 | $278.00 |
| 07/09/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding revised confirmation order. | 0.10 | 250.00 | $25.00 |
| 07/10/2019 | TCF | PD | Review and analysis of issues regarding confirmation order and Fourth Amended Plan; communications with respect thereto. | 0.20 | 695.00 | $139.00 |
| 07/11/2019 | WNL | PD | Review and execute stipulations to continue hearings on claim objection and Motion to Dismiss Adversary Proceeding. | 0.10 | 895.00 | $89.50 |
| 07/15/2019 | TCF | PD | Review and analysis of confirmation issues; various communications with team regarding same. | 0.50 | 695.00 | $347.50 |
| 07/17/2019 | WNL | PD | Review and analyze language proposed by Beitler re: dismissal of all litigation language in the plan and related correspondence. | 0.30 | 895.00 | $268.50 |
| 07/17/2019 | TCF | PD | Attend to confirmation related issues, plan and confirmation order. | 0.80 | 695.00 | $556.00 |
| 07/18/2019 | WNL | PD | Review and analyze correspondence and proposed language re: terms of release of claims provisions. | 0.30 | 895.00 | $268.50 |
| 07/18/2019 | WNL | PD | Telephone call with Alan Friedman re: negotiations with Gary Klausner re: language in Confirmation Order. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601   -00001

Page:   9
Invoice 122916
July 31, 2019

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2019 | WNL | PD | Telephone call with Alan Friedman re: settlement issues and action to be taken gonig forward. | 0.20 | 895.00 | $179.00 |
| 07/19/2019 | WNL | PD | Review correspondence re: negotiations with Barry Beitler. | 0.10 | 895.00 | $89.50 |
| 07/24/2019 | WNL | PD | Review correspondence re: revised plan language. | 0.20 | 895.00 | $179.00 |
| 07/24/2019 | WNL | PD | Review correspondence re: request for Donald Rezak to communicate directly with John Bral re: information on Mission and Westcliff. | 0.10 | 895.00 | $89.50 |
| 07/24/2019 | WNL | PD | Review correspondence re: Plan issues. | 0.10 | 895.00 | $89.50 |
| 07/24/2019 | WNL | PD | Review correspondence re: suggested additional language to add to the Plan. | 0.20 | 895.00 | $179.00 |
| 07/24/2019 | WNL | PD | Review correspondence re: information requested on Mission and Westcliff. | 0.10 | 895.00 | $89.50 |
| 07/29/2019 | WNL | PD | Review and analyze new language added to proposed confirmation order by Gary Klausner. | 0.10 | 895.00 | $89.50 |
| 07/29/2019 | WNL | PD | Review correspondence re: addition of language to draft confirmation order. | 0.10 | 895.00 | $89.50 |
| 07/29/2019 | WNL | PD | Review correspondence re: language of Confirmation Order. | 0.20 | 895.00 | $179.00 |
| 07/29/2019 | TCF | PD | Attend to confirmation issues; communications with team regarding same. | 0.50 | 695.00 | $347.50 |
| 07/30/2019 | WNL | PD | Review final form of Fourth Amended Plan and Confirmation Order. | 0.80 | 895.00 | $716.00 |
| 07/31/2019 | WNL | PD | Review correspondence re: change to language of Plan. | 0.10 | 895.00 | $89.50 |
| 07/31/2019 | WNL | PD | Review additional correspondence re: Beitler's comments to draft Plan. | 0.20 | 895.00 | $179.00 |
| 07/31/2019 | NPL | PD | Review entered order confirming Plan. | 0.10 | 250.00 | $25.00 |
| | | | | 16.00 | | $12,071.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$19,785.00**

Pachulski Stang Ziehl & Jones LLP

Page:    10

Bral, John Jean

Invoice 122916

10601    - 00001

July 31, 2019

---

### Expenses

| 06/27/2019 | AT | Auto Travel Expense [E109] Parking, WNL | 4.00 |
| 06/27/2019 | BM | Business Meal [E111] Fleenors, working meal, WNL | 47.33 |

**Total Expenses for this Matter**                               **$51.33**

Pachulski Stang Ziehl & Jones LLP

Bral, John Jean

10601    - 00001

Page:    11
Invoice 122916
July 31, 2019

## REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **07/31/2019**

| | |
|---|---|
| **Total Fees** | **$19,785.00** |
| **Total Expenses** | **51.33** |
| **Total Due on Current Invoice** | **$19,836.33** |

**Outstanding Balance from prior invoices as of**    **07/31/2019**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118521 | 01/31/2018 | $64,977.50 | $1.40 | $64,978.90 |
| 118768 | 02/28/2018 | $89,105.00 | $6,717.72 | $95,822.72 |
| 119267 | 03/31/2018 | $170,795.00 | $818.42 | $171,613.42 |
| 119338 | 04/30/2018 | $241,285.00 | $12,901.06 | $254,186.06 |
| 119732 | 06/13/2018 | $165,330.00 | $2,241.54 | $167,571.54 |
| 119915 | 06/30/2018 | $127,527.50 | $476.66 | $128,004.16 |
| 120454 | 07/31/2018 | $120,280.00 | $2,092.83 | $122,372.83 |
| 120456 | 08/31/2018 | $83,337.00 | $1,155.30 | $84,492.30 |
| 120968 | 11/30/2018 | $201,480.00 | $2,218.98 | $203,698.98 |
| 121257 | 01/30/2019 | $94,400.00 | $1,256.33 | $95,656.33 |
| 121588 | 02/12/2019 | $10,583.50 | $88.30 | $10,671.80 |
| 121688 | 02/28/2019 | $4,274.00 | $121.50 | $4,395.50 |
| 122286 | 04/30/2019 | $108,840.50 | $338.55 | $109,179.05 |
| 122553 | 05/31/2019 | $45,694.00 | $1,023.84 | $46,717.84 |
| 122723 | 06/30/2019 | $46,730.00 | $342.59 | $47,072.59 |

**Total Amount Due on Current and Prior Invoices:**    **$1,626,270.35**

EXHIBIT "B"

SUMMARY OF FEES AND EXPENSES
DURING THE APPLICATION PERIOD
(January 1, 2018 - July 31, 2019)

EXHIBIT B

## I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|
| **ASSET ANALYSIS** | | | |
| William N. Lobel | $850.00 | 26.30 | $22,355.00 |
| William N. Lobel | $895.00 | 0.30 | $268.50 |
| Tavi C. Flanagan | $650.00 | 1.40 | $910.00 |
| *Nancy P. Lockwood | $375.00 | 0.10 | $37.50 |
| **SUB TOTAL** | | **28.10** | **$ 23,571.00** |
| | | | |
| **ASSET DISPOSITION** | | | |
| William N. Lobel | $850.00 | 4.90 | $4,165.00 |
| **SUB TOTAL** | | **4.90** | **$ 4,165.00** |
| | | | |
| **BANKRUPTCY LITIGATION** | | | |
| William N. Lobel | $850.00 | 31.90 | $27,115.00 |
| William N. Lobel | $895.00 | 1.00 | $895.00 |
| Harry D. Hochman | $850.00 | 17.80 | $15,130.00 |
| Tavi C. Flanagan | $650.00 | 2.30 | $1,495.00 |
| Sean O'Keefe | $750.00 | 14.30 | $10,725.00 |
| *Nancy P. Lockwood | $375.00 | 1.10 | $412.50 |
| *Nancy P. Lockwood | $250.00 | 9.50 | $2,375.00 |
| **SUB TOTAL** | | **77.90** | **$ 58,147.50** |
| | | | |
| **BUSINESS OPERATIONS** | | | |
| William N. Lobel | $850.00 | 3.70 | $3,145.00 |
| William N. Lobel | $895.00 | 8.90 | $7,965.50 |
| Harry D. Hochman | $925.00 | 2.20 | $2,035.00 |
| Tavi C. Flanagan | $695.00 | 18.30 | $12,718.50 |
| *Nancy P. Lockwood | $250.00 | 3.30 | $825.00 |
| **SUB TOTAL** | | **36.40** | **$ 26,689.00** |
| | | | |
| **CASE ADMINISTRATION** | | | |
| William N. Lobel | $850.00 | 59.80 | $50,830.00 |
| William N. Lobel | $895.00 | 4.80 | $4,296.00 |
| Tavi C. Flanagan | $650.00 | 55.60 | $36,140.00 |
| Sean O'Keefe | $750.00 | 2.70 | $2,025.00 |
| *Nancy P. Lockwood | $375.00 | 5.10 | $1,912.50 |
| *Nancy P. Lockwood | $250.00 | 27.30 | $6,825.00 |
| **SUB TOTAL** | | **155.30** | **$ 102,028.50** |
| | | | |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| Dean A. Ziehl | $1,095.00 | 8.80 | $9,636.00 |
| William N. Lobel | $850.00 | 227.20 | $193,120.00 |
| William N. Lobel | $895.00 | 5.00 | $4,475.00 |
| William N. Lobel | $0.00 | 0.40 | $0.00 |

SUMMARY OF FEES AND EXPENSES
DURING THE APPLICATION PERIOD
(January 1, 2018 - July 31, 2019)

EXHIBIT B

| | | | |
|---|---|---|---|
| Harry D. Hochman | $850.00 | 1.80 | $1,530.00 |
| Tavi C. Flanagan | $650.00 | 78.30 | $50,895.00 |
| Tavi C. Flanagan | $695.00 | 2.80 | $1,946.00 |
| Sean O'Keefe | $750.00 | 207.50 | $155,625.00 |
| *Leslie A. Forrester | $395.00 | 1.30 | $513.50 |
| *Nancy P. Lockwood | $375.00 | 9.90 | $3,712.50 |
| *Nancy P. Lockwood | $250.00 | 75.30 | $18,825.00 |
| **SUB TOTAL** | | **618.30** | **$  440,278.00** |

**EMPLOYMENT OF PROFESSIONAL**

| | | | |
|---|---|---|---|
| William N. Lobel | $850.00 | 1.40 | $1,190.00 |
| William N. Lobel | $895.00 | 0.60 | $537.00 |
| *Nancy P. Lockwood | $250.00 | 2.50 | $625.00 |
| **SUB TOTAL** | | **4.50** | **$  2,352.00** |

**EMPLOYMENT OF PSZJ**

| | | | |
|---|---|---|---|
| William N. Lobel | $850.00 | 0.80 | $680.00 |
| Tavi C. Flanagan | $0.00 | 2.10 | $0.00 |
| *Nancy P. Lockwood | $0.00 | 7.50 | $0.00 |
| *Nancy P. Lockwood | $375.00 | 1.10 | $412.50 |
| **SUB TOTAL** | | **11.50** | **$  1,092.50** |

**FIRST AND FINAL FEE APPLICATION**

| | | | |
|---|---|---|---|
| William N. Lobel | $895.00 | 1.70 | $1,521.50 |
| *Nancy P. Lockwood | $250.00 | 18.50 | $4,625.00 |
| **SUB TOTAL** | | **20.20** | **$  6,146.50** |

**FEES OF PROFESSIONALS**

| | | | |
|---|---|---|---|
| William N. Lobel | $850.00 | 0.60 | $510.00 |
| *Nancy P. Lockwood | $375.00 | 0.30 | $112.50 |
| *Nancy P. Lockwood | $250.00 | 4.80 | $1,200.00 |
| **SUB TOTAL** | | **5.70** | **$  1,822.50** |

**NON BANKRUPTCY LITIGATION**

| | | | |
|---|---|---|---|
| William N. Lobel | $850.00 | 104.80 | $89,080.00 |
| William N. Lobel | $895.00 | 3.40 | $3,043.00 |
| Tavi C. Flanagan | $650.00 | 8.90 | $5,785.00 |
| Sean O'Keefe | $750.00 | 21.40 | $16,050.00 |
| *Nancy P. Lockwood | $375.00 | 1.90 | $712.50 |
| *Nancy P. Lockwood | $250.00 | 4.10 | $1,025.00 |
| **SUB TOTAL** | | **144.50** | **$  115,695.50** |

**PLAN AND DISCLOSURE STATEMENT**

SUMMARY OF FEES AND EXPENSES
DURING THE APPLICATION PERIOD
(January 1, 2018 - July 31, 2019)

EXHIBIT B

| | | | |
|---|---|---|---|
| William N. Lobel | $850.00 | 278.80 | $236,980.00 |
| William N. Lobel | $895.00 | 96.10 | $86,009.50 |
| Tavi C. Flanagan | $650.00 | 403.00 | $261,950.00 |
| Tavi C. Flanagan | $695.00 | 79.90 | $55,530.50 |
| Sean O'Keefe | $750.00 | 27.70 | $20,775.00 |
| *Nancy P. Lockwood | $375.00 | 2.30 | $862.50 |
| *Nancy P. Lockwood | $250.00 | 57.10 | $14,275.00 |
| **SUB TOTAL** | | **944.90** | **$    676,382.50** |

**STAY RELIEF**

| | | | |
|---|---|---|---|
| William N. Lobel | $850.00 | 54.30 | $46,155.00 |
| William N. Lobel | $895.00 | 2.90 | $2,595.50 |
| Harry D. Hochman | $850.00 | 30.40 | $25,840.00 |
| Tavi C. Flanagan | $650.00 | 55.50 | $36,075.00 |
| Tavi C. Flanagan | $695.00 | 16.90 | $11,745.50 |
| Sean O'Keefe | $750.00 | 2.40 | $1,800.00 |
| *Nancy P. Lockwood | $375.00 | 21.20 | $7,950.00 |
| *Nancy P. Lockwood | $250.00 | 9.30 | $2,325.00 |
| **SUB TOTAL** | | **192.90** | **$    134,486.00** |

**TAX ISSUES**

| | | | |
|---|---|---|---|
| William N. Lobel | $850.00 | 1.70 | $1,445.00 |
| **SUB TOTAL** | | **1.70** | **$        1,445.00** |

II. EXPENSES

| | | |
|---|---|---|
| **TOTAL ATTY SERVICES** | **1,983.30** | **$1,524,738.00** |
| **TOTAL PARALEGAL SERVICES** | **263.50** | **$69,563.50** |
| **TOTALS** | **2,246.80** | **$1,594,301.50** |

| | |
|---|---|
| **TOTAL FEES REQUESTED** | **$1,594,301.50** |
| **TOTAL EXPENSES REQUESTED:** | **$31,846.35** |
| **TOTAL SERVICES AND EXPENSES:** | **$1,626,147.85** |

<u>EXHIBIT "C"</u>

SUMMARY OF EXPENSES
DURING THE APPLICATION PERIOD
(January 1, 2018 through July 31, 2019)

EXHIBIT C

| Expense | Total |
|---|---:|
| Auto Travel Expense | $24.00 |
| Conference Call | $147.88 |
| CourtLink | $19.78 |
| Federal Express | $383.63 |
| Filing Fee | $739.65 |
| Guest Parking | $22.75 |
| Lexis/Nexis - Legal Research | $2,891.95 |
| Messenger/Attorney Service | $379.05 |
| Outside Services | $22,761.01 |
| Overnight Mail | $25.04 |
| Pacer - Court Research | $775.60 |
| Postage | $305.72 |
| Reproduction/Scan Copy | $1,060.10 |
| Secretarial Overtime | $618.56 |
| Transcript | $989.49 |
| Travel Expense | $60.00 |
| Working Meals | $642.14 |
| **Total** | **$31,846.35** |

EXHIBIT "D"

SUMMARY OF PROFESSIONALS AND PARAPROFESSIONALS
DURING THE APPLICATION PERIOD
(January 1, 2018 - July 31, 2019)

Exhibit D

| In re | | | |
|---|---|---|---|
| JOHN JEAN BRAL | | | |
| | Debtor | | |

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | $1,594,301.50 |
| Expenses Requested | $31,846.35 |

CHAPTER 11
Case No.  8:17-bk-10706-ES
Role in Case:  Special Reorganization Counsel for the Debtor

FEE APPLICATION PERIOD:    January 1, 2018 through July 31, 2019

ATTORNEYS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Dean A. Ziehl | 1978 | $1,095.00 | 8.80 | $9,636.00 |
| William N. Lobel | 1980 | $0.00 | 0.40 | $0.00 |
| William N. Lobel | | $850.00 | 796.20 | $676,770.00 |
| William N. Lobel | | $895.00 | 124.70 | $111,606.50 |
| Tavi C. Flanagan | 1993 | $0.00 | 2.10 | $0.00 |
| Tavi C. Flanagan | | $650.00 | 605.00 | $393,250.00 |
| Tavi C. Flanagan | | $695.00 | 117.90 | $81,940.50 |
| Harry D. Hochman | 1987 | $850.00 | 50.00 | $42,500.00 |
| Harry D. Hochman | | $925.00 | 2.20 | $2,035.00 |
| Sean O'Keefe | 1986 | $750.00 | 276.00 | $207,000.00 |
| **TOTAL** | | | **1,983.30** | **$1,524,738.00** |

PARAPROFESSIONALS

| | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|
| Year Admitted | | | |
| *Leslie A. Forrester | N/A $395.00 | 1.30 | $513.50 |
| *Nancy P. Lockwood | N/A $0.00 | 7.50 | $0.00 |
| *Nancy P. Lockwood | N/A $375.00 | 43.00 | $16,125.00 |
| *Nancy P. Lockwood | N/A $250.00 | 211.70 | $52,925.00 |
| **TOTAL** | | **263.50** | **$69,563.50** |

| TOTAL HOURS | 2,246.80 | |
|---|---|---|
| TOTAL FEES REQUESTED | | $1,594,301.50 |

**INCLUDING PARAPROFESSIONAL/BLENDED HOURLY RATE**      $709.59

**EXCLUDING PARAPROFESSIONAL BLENDED HOURLY RATE**      $768.79

EXHIBIT "E"

Dean A. Ziehl | Pachulski Stang Ziehl & Jones



# Dean A. Ziehl

Los Angeles          New York

Tel: 310.277.6910     Tel: 212.561.7700

## EDUCATION

◢ University of California at
  Berkeley (B.A., *magna cum
  laude*)

◢ Loyola Law School, Los
  Angeles (J.D.)

## BAR AND COURT
## ADMISSIONS

◢ California

◢ New York

◢ District of Columbia

◢ Montana

## CLERKSHIPS

◢ Law clerk, Chief Judge Albert
  Lee Stephens, Jr. (C.D. Cal.)



Mr. Ziehl has been a managing partner of the firm since it was founded in 1983,
overseeing its growth into the nation's largest law firm specializing in insolvency
matters. Admitted to the bar in both California and New York, he has a national
bankruptcy and litigation practice, specializing in complex bankruptcy proceedings
and business litigation, with significant trial experience in both state and federal
courts.

Mr. Ziehl has represented debtors, creditor committees, bondholders, trustees,
examiners, and equity holders in many of the firm's most notable engagements,
including the high-profile chapter 11 cases of Lehman Brothers, Adelphia
Communications, American Suzuki Motor Corporation and TK Holdings (Takata),
as well as numerous out-of-court workouts. He is or has been involved in many
other significant chapter 11 cases, including Washington Mutual, Mike Tyson,
Webvan Group, Chrysler Corporation and Polaroid Corporation. In addition, he
currently serves as the liquidation trustee and disbursing agent for SFX Liquidating
Trust and as chair of the trustees overseeing the liquidations of Adelphia
Communications and Physiotherapy Associates. He has also represented the
National Association of Bankruptcy Trustees as amicus curiae in the U.S. Supreme
Court as well as on numerous appeals in federal courts of appeal and state
supreme and appellate courts.

Mr. Ziehl currently serves as a member of the board of trustees of the U.S.
Supreme Court Historical Society, the advisory board of the Loyola Law School
Advocacy Institute, and the board of directors of the Ninth Judicial Circuit Historical
Society. He is a former chair of the Los Angeles County Bar Association Litigation
Section and the Ninth Circuit Judicial Conference Central District Lawyers
Representatives.

Mr. Ziehl is a graduate of U.C. Berkeley and received his J.D. from Loyola Law
School of Los Angeles, where he was a member of the *Loyola Law Review* editorial
staff. Following law school, he clerked for the Hon. Albert Lee Stephens, Jr., Chief
Judge of the U.S. District Court for the Central District of California. Mr. Ziehl has
long held an "AV Preeminent Peer Rating," *Martindale-Hubbell's* highest recognition
for ethical standards and legal ability; has been voted by his business litigation
peers as a "Super Lawyer" since 2004 (*Los Angeles Magazine*); and was selected
by *Best Lawyers in America* for his work in Bankruptcy and Creditor Debtor Rights /
Insolvency and Reorganization Law as well as Commercial Litigation. In 2014, the
Century City Bar Association honored him as its "Bankruptcy Lawyer of the Year."

## Representations

**Chapter 11 debtors**: American Suzuki Motor Corporation, Breed Technologies,
Dana Corporation (conflicts counsel), Clarent Corporation, Mike Tyson; Inacom
Corporation, Webvan Group

**Creditors' and equity committees:** TK Holdings (Takata) (tort claimants'
committee**),** Chrysler Corporation (conflicts counsel), First Executive
Corporation, First Capital Holdings Corporation, Sun World International (equity
committee), Agway, Residential Capital (conflicts counsel)

**Chapter 11 trustees and examiners:** Ezri Namvar and Namco Capital Group
(special bankruptcy and litigation counsel), Galleria USA, Le-Nature's, Polaroid
Corporation

**Ad hoc bondholders' committees:** Washington Mutual, Adelphia
Communications

**Chapter 11 creditors:** Lehman Commercial Paper and Lehman ALI Inc. in *In re
Palmdale Hills Property LLC* ("SunCal")

**Litigation/Appeals:**

Successfully sued the California Department of Finance on behalf of a real
estate developer, obtaining a judgment after trial compelling the state to
honor an obligation to pay the developer an estimated $180 million in
property tax increment. Obtained a judicial declaration that the obligation,
incurred by the Fontana Redevelopment Agency to repay our client's
development of municipal infrastructure between 1981 and 1992, survived

the enactment in 2011 of legislation dissolving redevelopment agencies in California.

Co-lead class counsel for structured settlement payees in connection with systematic looting of irrevocable bond trust established to fund settlements

Represented investors and trustees against independent auditors in various accountant liability cases, including PricewaterhouseCoopers and Arthur Andersen

Represented National Association of Bankruptcy Trustees as amicus curiae in *Merit Management Group v. FTI Consulting* (U.S. Supreme Court); *In re Picard* (trustee for the liquidation of Bernard L. Maddoff Investment Securities LLC) (2d Circuit); *USACM Liquidating Trust v. Deloitte & Touche* (9th Circuit); *Bondi* (extraordinary commissioner of Parmalat Finanziaria S.p.A.) *v. Citigroup* (Parmalat) (NJ Supreme Court); *Peterson* (chapter 7 trustee for Lancelot Investors Fund) *v. McGladrey* (7th Circuit); and *Kirschner* (trustee of the Refco Litigation Trust) *v. KPMG* (NY Court of Appeals)

# Fiduciary Engagements

### Litigation trustee:

Litigation trustee and disbursing agent for SFX litigation trust. SFX  is a live events, ticketing, and digital entertainment conglomerate that owned or operated electronic dance music festivals and concerts worldwide.

Chair of the board of trustees overseeing the PAH litigation trust. Physiotherapy Associates was the largest pure-play provider of outpatient therapy services in the United States with over 1500 clinicians and 581 rehabilitation, orthotics, and prosthetics clinics in 29 states and the District of Columbia.

Chair of the board of trustees overseeing the liquidation of the Adelphia Communications estate and the prosecution of litigation claims held by the Adelphia Recovery Trust, a public Delaware grantor trust. Adelphia was the fifth largest cable company in the U.S. before filing for bankruptcy after accounting scandals revealed $2.3 billion of off-balance-sheet debt.

# Professional Affiliations

Board of Trustees, U.S. Supreme Court Historical Society

Advisory Board, Loyola Law School Advocacy Institute

Fellow, Litigation Counsel of America

Ninth Judicial Circuit Historical Society Advisory Council, 2011-2012; Board of Directors, 2012-present

Case 8:17-bk-10706-ES    Doc 783    Filed 09/12/19    Entered 09/12/19 13:07:13    Desc
Main Document     Page 379 of 389

Member of court-appointed committees, United States District Court, Central District of California

Chair, Los Angeles County Bar Association Litigation Section (2001-02)

Chair, Ninth Circuit Judicial Conference Central District Lawyer Representative (1995-96; served multiple terms)

American Bar Association Business Law Section Task Force on Insurance Insolvency Steering Committee (1992-95)

## News

PSZJ Attorneys Named in Best Lawyers in America
August 15, 2019

Twenty-One PSZJ Attorneys Named 2019 Southern California "Super Lawyers"
January 30, 2019

PSZJ Attorneys Named in *Best Lawyers in America*
August 15, 2018

# William N. Lobel

Costa Mesa, CA

Tel: 310.277.6910

## EDUCATION

◢ University of Miami (B.A. 1965)

◢ University of Miami School of
Law (J.D. 1969)

## BAR AND COURT
## ADMISSIONS

◢ California

◢ Florida

◢ U.S. Supreme Court



William N. Lobel specializes in chapter 11 reorganizations and out-of-court restructurings. He is certified by the state bars of California and Florida and has more than forty-five years of experience as one of the nation's leading bankruptcy lawyers.

He represents clients in the real estate industry, including home builders, commercial real estate developers, and subprime lenders. He has also successfully applied his legal expertise in representation of gaming casinos and restaurant chains. He also has experience in the fields of hospitality, technology, healthcare, and media sectors.

Mr. Lobel is a fellow of the American College of Bankruptcy and is a co-founder of the Orange County and California Bankruptcy Forums.

He has been a lecturer at the University of Southern California Gould School of Law and has served as a member of the Board of Visitors for Chapman University Dale E. Fowler School of Law. He formerly taught real estate bankruptcy as an adjunct professor at his alma mater, the University of Miami School of Law. Mr. Lobel currently serves as a Ninth Circuit Lawyer Representative, and previously

served from 1990-1996. He earned his undergraduate degree and J.D. at the University of Miami.

Mr. Lobel has been listed among Southern California's "Super Lawyers" in *Los Angeles Magazine* every year since 2004, in *Best Lawyers in America* every year since 2006 (bankruptcy & creditor-debtor rights), and in *Chambers USA: America's Leading Lawyers for Business* in 2008 (bankruptcy/restructuring). He received the Peter M. Elliot award for "Outstanding Scholarship, Ethics and Service to the Orange County Bankruptcy Community in 1999, and holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability.

## Professional Affiliations

Fellow, American College of Bankruptcy

Founder and past president, Orange County Bankruptcy Forum

Lawyer delegate, Ninth Circuit Judicial Council

Former director, University of Miami School of Law Alumni Association

## Programs and Lectures

Adjunct professor, University of Miami School of Law Lecturer, University of Southern California Gould School of Law, Orange County Bar Association, California Bankruptcy Forum, American Bankruptcy Institute, National Conference of Bankruptcy Judges, Turnaround Management Association

## News

PSZJ Attorneys
Named in Best
Lawyers in America
August 15, 2019

Prestigious Chambers
Guides Again Rank
PSZJ Among Leading
Law Firms
April 25, 2019

Twenty-One PSZJ
Attorneys Named
2019 Southern

California "Super
Lawyers"
January 30, 2019

## Events

How You Do D&O and
Bankruptcy
Los Angeles Bankruptcy Forum
Los Angeles, March 12, 2018

Harry Hochman | Pachulski Stang Ziehl & Jones

# Harry Hochman

Los Angeles

Tel: 310.277.6910



**EDUCATION**

◢ University of Michigan (A.B. with high distinction 1982)

◢ University of California at Los Angeles (J.D. 1987)

**BAR AND COURT ADMISSIONS**

◢ California, 1987

**CLERKSHIPS**

◢ Law clerk, Judge William J. Rea (C.D. Cal. 1987-89)

◢ Judicial extern, Judge William Matthew Byrne, Jr. (C.D. Cal. 1986)

Mr. Hochman is experienced in both litigation and bankruptcy practice. He handles business litigation and appeals in federal and state courts, and has represented committees, debtors, trustees, and creditors in bankruptcy cases. He is a graduate of the University of Michigan and received his law degree from the UCLA School of Law, where he was editor in chief of the *UCLA Pacific Basin Law Journal*. He served as a federal law clerk to the Honorable William J. Rea and as a judicial extern to the Honorable Wm. Matthew Byrne, Jr. Mr. Hochman has taught as an adjunct professor of legal writing and advocacy at the University of Southern California Gould School of Law. He was been named in the 2018 and 2019 editions of by *Best Lawyers in America* for his work in bankruptcy litigation, and holds an AV Preeminent Peer Rating, *Martindale-Hubbell's* highest recognition for ethical standards and legal ability. Mr. Hochman is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

National Association of Bankruptcy Trustees as amicus curiae in *Merit Management Group v. FTI Consulting, Inc.* (U.S. Supreme Court) and in *USACM Liquidating Trust v. Deloitte & Touche* (9th Circuit); *Bondi*

(extraordinary commissioner of Parmalat Finanziaria S.p.A.) *v. Citigroup* (Parmalat) (NJ Supreme Court); *Peterson* (chapter 7 trustee for Lancelot Investors Fund) *v. McGladrey* (7th Circuit); and *Kirschner* (trustee of the Refco Litigation Trust) *v. KPMG* (NY Court of Appeals)

## Reported Cases

*In re Future Media Productions, Inc.*, 530 F.3d 1178 (9th Cir. 2008)

*In re GC Companies, Inc.*, 298 B.R. 226 (D. Del. 2003)

*In re General Teamsters, Warehousemen and Helpers Union, Local 890*, 265 F.3d 869 (9th Cir. 2001)

*In re DAK Industries, Inc.*, 66 F.3d 1091 (9th Cir. 1995)

*In re Gordon*, 988 F.2d 1000 (9th Cir. 1993)

## News

PSZJ Attorneys Named in Best Lawyers in America
August 15, 2019

PSZJ Attorneys Named in *Best Lawyers in America*
August 15, 2018

Thirty-Five PSZJ Attorneys Named Best Lawyers in America
August 15, 2017

## Publications

Tectonic Changes Impact Evolving Turnaround Industry
*Journal of Corporate Renewal (Nov/Dec 2014)*, December 2014



# Tavi C. Flanagan

Costa Mesa, CA

Tel: 310.277.6910

### EDUCATION

◢ University of California at Irvine (B.A. 1989)

◢ University of Southern California (J.D. 1993)

### BAR AND COURT ADMISSIONS

◢ 1993, California

### CLERKSHIPS

◢ Law clerk, John E. Ryan (Bankr. C.D. 1993-94)



Tavi C. Flanagan focuses her practice in the areas of bankruptcy, insolvency, reorganization, and business litigation. Ms. Flanagan represents debtors, trustees, and creditors' committees in connection with bankruptcy cases, adversary proceedings, and related commercial litigation.

Ms. Flanagan has played principal roles in connection with numerous large chapter 11 reorganization cases, and she has worked with clients to negotiate and implement plans of reorganization, to restructure their financial affairs, to maximize the value obtained through bankruptcy sales of business assets, and to emerge from the bankruptcy process as viable enterprises.

Ms. Flanagan received her undergraduate degree from the University of California at Irvine, where she graduated with honors, and her J.D. from the University of Southern California, where she was senior editor of the *Southern California Interdisciplinary Law Journal* and *Major Tax Planning Journal*. Ms. Flanagan served as law clerk to the Honorable John E. Ryan, bankruptcy judge for the Central District of California. She is admitted to practice in California.

## News

PSZJ Attorneys
Named in Best
Lawyers in America
August 15, 2019

# SEAN A. O'KEEFE

Mr. O'Keefe is member of the California (1986) and New York (1983) Bar Associations. He has been accorded the highest peer review rating by Martindale Hubbell (AV).

Mr. O'Keefe was selected for inclusion in the 20th Edition of *The Best Lawyers in America*, in the practice area of Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law.

Mr. O'Keefe graduated from Dartmouth College (BA 1980) and obtained his law degree from Fordham University School of Law (1983).

He is a past Chairman of the Commercial Law and Bankruptcy Section of the Orange County Bar Association and has written and spoken on bankruptcy and insolvency matters for over twenty years. His professional writing and speaking engagements include, but are not limited to

- "Adequate Protection After United Savings v. Timbers of Inwood Forest," 16 Cal. Bankr. J. 8 (1988);
- "Post-Petition Perfection of Assignment of Rent Clauses Under 11 U.S.C. §546(b): A Creative Illusion," 17 Cal. Bankr. J. 123 (1989);
- Panelist: 1990 Annual Conference of the California Bankruptcy Forum, "Converting Rents, Rates and Revenues Into Cash Collateral: New Challenges to an Old Alchemy";
- Orange County Bankruptcy Forum, "What Price Justice: Is There an Exception to The Absolute Priority Rule?" February, 1993;
- National Business Institute Seminar, "How to Protect Secured Interests in Bankruptcy in California," August, 1993;
- Orange County Bar Association, "Bankruptcy Issues Arising From Securitized Loans," February 2002;
- Orange County Bar Association, "Nondischargeability Litigation: Selected Issues," May 2002; and
- Panelist, Orange County Bankruptcy Forum Program: "Recovering the Loot: "Pursuing and Defending Fraud and Other Claims Against Insiders, Investors, and Aiders & Abettors In Bankruptcy Cases," April 2009.
- Panelist, American Bankruptcy Institute, "Failing Lenders: Dueling Bankruptcy Cases", March 2012.
- Panelist, Orange County Bankruptcy Forum and Chapman University School of Law, "Bankruptcy Code Section 523: A Comprehensive Seminar on All Aspects of Nondischargeability and Nondischargeability Litigation Under 11 U.S.C. Section 523", April 2012"



130 Newport Center Drive, Suite 140
Newport Beach, CA 92660
Telephone: 949 334-4135
Fax: 949 274-8639

This is Attorney Advertising. This web site is designed for general information only. The information presented at this site should not be construed to be formal legal advice nor the formation of a lawyer/client relationship.

Copyright ©2009 - 2019 O'KEEFE & ASSOCIATES LAW CORPORATION, P.C. All rights reserved.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**650 Town Center Drive, Suite 1500, Costa Mesa, CA  92626**

**A TRUE AND CORRECT COPY OF THE FOREGOING DOCUMENT ENTITLED:**

**FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS SPECIAL REORGANIZATON COUNSEL FOR DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JANUARY 1, 2018 THROUGH JULY 31, 2019; DECLARATION OF WILLIAM N. LOBEL IN SUPPORT THEREOF**

 will be served or was served (a) on the judge in chamber in the form and manner required by LBR 5005-2(d); and the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **9/12/2019**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On **9/12/2019** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**:  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **9/12/2019**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 9/12/2019 | Nancy Lockwood | /s/ Nancy Lockwood |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                           **F 9013-3.1.PROOF.SERVICE**
DOCS_LA:316768.1 10601/001

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- **Greg P Campbell**    ch11ecf@aldridgepite.com, gc@ecf.inforuptcy.com;gcampbell@aldridgepite.com
- **Thomas H Casey**    kdriggers@tomcaseylaw.com, msilva@tomcaseylaw.com
- **David Choi**    dchoi@goldbergsegalla.com, david@jdmrllp.com
- **Alan J Friedman**    afriedman@shbllp.com, lgauthier@shbllp.com
- **Daniel K Fujimoto**    wdk@wolffirm.com
- **Beth Gaschen**    bgaschen@wgllp.com,
  kadele@wgllp.com;vrosales@wgllp.com;cbmeeker@gmail.com;cyoshonis@wgllp.com
- **Michael J Hauser**    michael.hauser@usdoj.gov
- **Mark D Hurwitz**    mhurwitz@lsl-la.com, dsmall@lsl-la.com,kfinn@lsl-la.com
- **Gary E Klausner**    gek@lnbyb.com
- **William N Lobel**    wlobel@pszjlaw.com, nlockwood@pszjlaw.com;jokeefe@pszjlaw.com;banavim@pszjlaw.com
- **William F McDonald**    william@shannerlaw.com, wfmcdonald@gmail.com
- **Krikor J Meshefejian**    kjm@lnbrb.com
- **Dipika Parmar**    dipika.parmar@aissolution.com
- **Gary A Pemberton**    gpemberton@shbllp.com, elohayza@shbllp.com;sseelert@shbllp.com
- **Bobby Samini**    saminicourtnotice@gmail.com,
  bobby.samini@saminicohen.com;nicoleprado@saminicohen.com
- **Edward G Schloss**    egs2@ix.netcom.com
- **Valerie Smith**    claims@recoverycorp.com
- **Daniel B Spitzer**    dspitzer@spitzeresq.com
- **United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov
- **Zann R Welch**    ecfnotices@ascensioncapitalgroup.com
- **Dean A Ziehl**    dziehl@pszjlaw.com, dziehl@pszjlaw.com

2. **SERVED BY UNITED STATES MAIL**:

Debtor
John Jean Bral
64 Sandpiper
Irvine, CA  92606

Office of the United States Trustee
411 W. Fourth Street, Suite 7160
Santa Ana, CA  92701-4593

3. **SERVED BY OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL:**

Via Overnight Mail:
The Honorable Erithe A. Smith, United States Bankruptcy Court,
Central District of California, Ronald Reagan Federal Building and Courthouse
411 West Fourth Street, Suite 5040 (courtesy bin)
Santa Ana, CA 92701-4593

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.